# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 445570 |
| Date | 12/10/15 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

### Invoice Summary

| | |
|---|---:|
| Professional Services | $18,591.25 |
| Disbursements | 230.78 |
| Invoice Total | $18,822.03 |
| Less Courtesy Discount | (3,591.25) |
| Total Current Invoice | $15,230.78 |
| **TOTAL AMOUNT DUE** | **$15,230.78** |

# Exhibit A-5

**CONFIDENTIAL**

**HDMS000784**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 445570 |
| Date | 12/10/15 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through November 2015, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/05/15 | NKA | Correspondence with Barry Dale about new lawsuit; research re status of lawsuit filings and court assignment, and correspondence with Mr. Dale re same; telephone conference with Rob Erickson and Dave Davis re background facts and timeline for responding to Complaint. | 1.50 |
| 11/06/15 | NKA | Further attention to Complaint and plans for defense of the case. | 0.50 |
| 11/09/15 | SLH | Confer with K. Alexander concerning the background facts in preparation for upcoming client call. | 1.00 |
| 11/09/15 | MLW | Meet with K. Alexander regarding organization of client documents. | 0.25 |
| 11/09/15 | NKA | Review documents provided by client; conference with Ms. Webb regarding putting documents in document database; conference with Ms. Holcombe regarding background of litigation and preparation of answer and defenses. | 2.00 |
| 11/10/15 | SLH | Research deadlines to determine outstanding obligations, if any. | 0.50 |
| 11/11/15 | SLH | Review client documents in preparation for meeting; email K. Alexander concerning the same; begin researching Redacted for Privilege phone conference with opposing counsel to discuss the status of the case; phone conference with co-defendant's counsel to discuss his take on the status of the case; draft email and letter to court coordinator to continue the upcoming status conference hearing. | 2.50 |
| 11/11/15 | KMD | Add client documents to database, conduct preliminary review, code, organize and index same. | 2.50 |
| 11/11/15 | NKA | Assemble information provided by client and conference Stephanie Holcombe regarding answer and plans for defense of the case. | 1.00 |
| 11/12/15 | SLH | Continue reviewing client documents in preparation for the upcoming conference call. | 0.75 |

**CONFIDENTIAL**

HDMS000785

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 445570 |
| Date | 12/10/15 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/13/15 | SLH | Continue reviewing new client documents in preparation for the upcoming call; meet with K. Alexander concerning the same; attend conference call with clients and K. Alexander to discuss background facts and strategy. | 3.25 |
| 11/13/15 | NKA | Review client-supplied documents and conference with Ms. Holcombe regarding developing and organizing facts; telephone conference with Rob Erickson and Dave Davis; conference with Ms. Holcombe regarding preliminary analysis of legal issues; prepare summary of facts provided by Mr. Erickson and Mr. Davis. | 4.75 |
| 11/15/15 | SLH | Review timeline prepared by the client in preparation for the next conference call. | 0.50 |
| 11/15/15 | NKA | Conference Barry Dale regarding Redacted for Privilege Cypress litigation. | 0.50 |
| 11/16/15 | SLH | Prepare for upcoming client call, including analysis of newly produced client documents; meet with K. Alexander concerning the same; phone conference with clients and K. Alexander to discuss additional background facts and related strategy. | 2.75 |
| 11/16/15 | JTJ | Process and load client documents to database for attorney review. | 0.50 |
| 11/16/15 | NKA | Attention to additional documents provided by client; conference with Ms. Holcombe in preparation for conference call with client regarding follow up questions; conference call with Mr. Erickson and Mr. Davis; revise memo summarizing information learned. | 3.00 |
| 11/17/15 | JTJ | Process and load documents to database for attorney review. | 1.25 |
| 11/18/15 | JLG | Conduct preliminary research Redacted for Privilege meet with S. Holcombe to discuss the stage of the case, the research required, and the general strategy of the case at this point; draft a summary of the facts and an outline of the required research. | 3.00 |
| 11/18/15 | SLH | Draft lengthy outline of outstanding research topics; confer with J. Godsey concerning the same. | 1.00 |

CONFIDENTIAL

HDMS000786

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 445570 |
| Date | 12/10/15 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/20/15 | SLH | Begin drafting detailed answer; draft certificate of interested parties; begin researching possible affirmative defenses. | 1.50 |
| 11/23/15 | JLG | Research Redacted for Privilege . | 2.00 |
| 11/23/15 | SLH | Continue researching Redacted for Privilege ; finalize answer and meet with K. Alexander concerning the same. | 2.00 |
| 11/23/15 | NKA | Review and revise draft answer on behalf of HDMS, Mr. Erickson, and Mr. Davis; conference with Ms. Holcombe regarding revisions. | 1.00 |
| 11/24/15 | JLG | Research Redacted for Privilege ; draft memo regarding the same; continue researching Redacted for Privilege . | 6.75 |
| 11/24/15 | SLH | Revise answer to include additional affirmative defenses; continue reviewing documents and begin preparation of master timeline; meet with J. Godsey to discuss status of the research. | 1.50 |
| 11/30/15 | JLG | Begin researching Redacted for Privilege | 0.50 |
| 11/30/15 | SLH | Review J. Godsey initial research and confer concerning the same. | 0.50 |

| | |
|---|---|
| **Total Hours** | 48.75 |
| **Total Services** | $18,591.25 |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|------|--------|
| JLG | Jamie L. Godsey | 250.00 | 3,062.50 |
| SLH | Stephanie L. Holcombe | 360.00 | 6,390.00 |
| KMD | Kristen M. Dvorak | 125.00 | 312.50 |
| JTJ | Justin T. Jerkins | 125.00 | 218.75 |
| MLW | Mitzie L. Webb | 230.00 | 57.50 |
| NKA | N. Kenton Alexander | 600.00 | 8,550.00 |

**CONFIDENTIAL**

**HDMS000787**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 445570 |
| Date | 12/10/15 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 202.28 |
| Long Distance | 19.40 |
| Reproduction | 5.40 |
| Telecopier | 3.70 |
| **Total Disbursements** | **$230.78** |
| | |
| **Invoice Total** | **$18,822.03** |
| Less Courtesy Discount | (3,591.25) |
| **Total Current Invoice** | **$15,230.78** |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Inv# | 445570 |
|---|---|
| Date | 12/10/15 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## REMITTANCE PAGE

**Invoice Total**                                                          $15,230.78

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                     **HDMS000789**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 446899 |
| Date | 01/26/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $5,102.50 |
| Disbursements | 243.10 |
| Total Current Invoice | $5,345.60 |
| **TOTAL AMOUNT DUE** | **$5,345.60** |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 446899 |
| Date | 01/26/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2015, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/01/15 | SLH | Begin reviewing J. Godsey research concerning the DTPA claims; phone conference with opposing counsel concerning settlement possibilities. | 1.00 |
| 12/07/15 | SLH | Confer with K. Alexander concerning the settlement possibility; draft outline of outstanding tasks. | 0.25 |
| 12/08/15 | JLG | Continue researching Redacted for Privilege          draft memorandum regarding the same. | 2.00 |
| 12/09/15 | KMD | Add client documents to database, conduct preliminary review, code and index same. | 0.50 |
| 12/10/15 | JLG | Continue researching Redacted for Privilege; begin researching Redacted for Privilege research defenses to DTPA and breach of warranty claims Redacted for Privilege; meet with S. Holcombe to discuss defense strategy for responding to the claims; draft email to S. Holcombe with supplemental defenses to include in possible amended answer. | 1.50 |
| 12/10/15 | SLH | Meet with J. Godsey concerning the research Redacted for Privilege | 0.50 |
| 12/11/15 | JLG | Research Redacted for Privilege | 1.50 |
| 12/11/15 | SLH | Research Redacted for Privilege          confer with J. Godsey concerning the same. | 0.50 |
| 12/13/15 | SLH | Email K. Alexander concerning the plea in abatement and the impact of filing the plea. | 0.25 |
| 12/14/15 | SLH | Review Redacted for Privilege phone conference with K. Alexander concerning the same. | 0.25 |
| 12/15/15 | JLG | Research Redacted for Privilege meet with S. Holcombe to discuss the same. | 0.75 |
| 12/15/15 | SLH | Meetings to discuss strategy in support of the plea in abatement. | 0.50 |

**CONFIDENTIAL**

HDMS000791

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 446899 |
| Date | 01/26/16 |
| | 014307-0001 |
| | Y KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/17/15 | JLG | Meet with S. Holcombe to discuss the deadline and argument for filing the plea in abatement; begin drafting and explanation of the purpose of the plea in abatement to be emailed to the client; research Redacted for Privilege | 0.75 |
| 12/17/15 | SLH | Revise plea in abatement to include additional arguments; emails with client concerning the plea in abatement and the upcoming schedule; meet with K. Alexander concerning the same; meet with J. Godsey to finalize the research Redacted for Privilege | 2.00 |
| 12/18/15 | JLG | Draft verified plea in abatement, proposed order on verified plea in abatement, and verification. | 2.25 |
| 12/18/15 | SLH | Continue revising plea in abatement and supporting verification. | 0.75 |
| 12/21/15 | JLG | Phone call with S. Holcombe to discuss modifications to plea in abatement; revise plea and verification. | 0.25 |
| 12/21/15 | SLH | Review and revise plea in abatement; phone conferences with K. Alexander concerning the same; email client concerning the necessary verification in support of the plea. | 0.75 |
| 12/22/15 | SLH | Finalize motion for filing; emails with client concerning the same. | 0.75 |
| 12/29/15 | SLH | Email K. Alexander concerning the upcoming status conference; emails concerning the response deadline for the plea in abatement. | 0.25 |

**Total Hours**       17.25

**Total Services**       **$5,102.50**

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|--------------------------|---|------|--------|
| JLG | Jamie L. Godsey | 250.00 | 2,250.00 |
| SLH | Stephanie L. Holcombe | 360.00 | 2,790.00 |
| KMD | Kristen M. Dvorak | 125.00 | 62.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 4 |
| Inv# | 446899 |
| Date | 01/26/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

---

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 213.00 |
| Long Distance | 0.10 |
| Service Fee | 30.00 |
| **Total Disbursements** | **$243.10** |
| **Total This Invoice** | **$5,345.60** |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Inv# | 446899 |
|---|---|
| Date | 01/26/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                          **$5,345.60**

**For payments by wire, please use these wire instructions:**

**Financial**       Amegy Bank of Texas
                    1801 Main Street
                    Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                          **HDMS000794**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 447944 |
| Date | 02/23/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,630.00 |
| Disbursements | 27.29 |
| Total Current Invoice | $1,657.29 |
| **TOTAL AMOUNT DUE** | **$1,657.29** |

**CONFIDENTIAL**

**HDMS000795**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 447944 |
| Date | 02/23/16 |
|  | 014307-0001 |
|  | W. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/03/16 | SLH | Emails concerning opposing counsel's deadline to respond to the plea in abatement. | 0.25 |
| 01/04/16 | SLH | Emails concerning the plea to the jurisdiction filing. | 0.25 |
| 01/05/16 | JLG | Research Redacted for Privilege ; draft email to S. Holcombe regarding the same. | 2.00 |
| 01/05/16 | SLH | Meet with K. Alexander to discuss plea in abatement strategy; email J. Godsey concerning the same. | 0.50 |
| 01/06/16 | SLH | Emails with K. Alexander concerning plea in abatement strategy. | 0.25 |
| 01/07/16 | SLH | Emails with K. Alexander concerning the automatic stay of the case if no response is filed by plaintiff; emails with J. Godsey concerning the same. | 0.25 |
| 01/07/16 | NKA | Conference with Ms. Holcombe regarding contacting court about rescheduling scheduling conference in light of abatement of case as a matter of law following plaintiff's failure to respond to plea in abatement. | 0.25 |
| 01/08/16 | SLH | Draft letter to the court coordinator concerning the automatic abatement and confer with K. Alexander concerning the same. | 0.25 |
| 01/08/16 | NKA | Revise letter to court regarding abatement of case and impact on pending scheduling conference. | 0.25 |
| 01/11/16 | SLH | Draft email to client Redacted for Privilege | 0.25 |

**Total Hours**      4.50

**Total Services**      **$1,630.00**

CONFIDENTIAL

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 447944 |
| Date | 02/23/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 550.00 |
| SLH | Stephanie L. Holcombe | 390.00 | 780.00 |
| NKA | N. Kenton Alexander | 600.00 | 300.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 23.59 |
| Telecopier | 3.70 |
| **Total Disbursements** | **$27.29** |

| | |
|---|---|
| **Total This Invoice** | **$1,657.29** |

**CONFIDENTIAL**

**HDMS000797**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 447944 |
| Date | 02/23/16 |
| | 014307-0001 |
| | M KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                           **$1,657.29**

**For payments by wire, please use these wire instructions:**

| | |
|---|---|
| **Financial** | Amegy Bank of Texas |
| | 1801 Main Street |
| | Houston, TX 77002 |

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                           **HDMS000798**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 448752 |
| Date | 03/14/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $892.50 |
| Disbursements | 0.95 |
| Total Current Invoice | $893.45 |
| **TOTAL AMOUNT DUE** | **$893.45** |

**CONFIDENTIAL**

### PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 448752 |
| Date | 03/14/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 02/03/16 | SLH | Review client email concerning Cypress threats and Redacted for Privilege the pending litigation and outline response. | 0.25 |
| 02/04/16 | SLH | Conference with K. Alexander concerning the status of the case, Cypress's threats, and Redacted for Privilege; email client concerning the same. | 0.25 |
| 02/04/16 | NKA | Conference with Ms. Holcombe re Redacted for Privilege | 0.50 |
| 02/08/16 | SLH | Phone conferences with D. Davis concerning the Redacted for Privilege ; review and analyze additional documents concerning the Redacted for Privilege ; meet with K. Alexander to discuss how Redacted for Privilege ; email D. Davis concerning the recommended plan of action. | 0.25 |
| 02/08/16 | NKA | Conferences with Ms. Holcombe regarding responses of client to Dresser Rand and actions to take with respect to Redacted for Privilege | 0.50 |

| | |
|---|---|
| Total Hours | 1.75 |
| **Total Services** | **$892.50** |

#### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| SLH | Stephanie L. Holcombe | 390.00 | 292.50 |
| NKA | N. Kenton Alexander | 600.00 | 600.00 |

#### Disbursements Summary

| Description | Value |
|---|---|
| Long Distance | 0.95 |
| **Total Disbursements** | **$0.95** |

**CONFIDENTIAL**

**HDMS000800**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 448752 |
| Date | 03/14/16 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

**Total This Invoice**          **$893.45**

**CONFIDENTIAL**

**HDMS000801**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 448752 |
| Date | 03/14/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

# REMITTANCE PAGE

**Invoice Total**                                                        **$893.45**

**For payments by wire, please use these wire instructions:**

**Financial**        Amegy Bank of Texas
                  1801 Main Street
                  Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                        **HDMS000802**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 450138 |
| Date | 04/20/16 |

014307-0001
N. KENTON ALEXANDER

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $11,265.00 |
| Disbursements | 534.34 |
| Invoice Total | $11,799.34 |
| Less Courtesy Discount | (1,200.00) |
| Total Current Invoice | $10,599.34 |
| **TOTAL AMOUNT DUE** | **$10,599.34** |

**HDMS000803**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 450138 |
| Date | 04/20/16 |

014307-0001
Y. KENTON ALEXANDER

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through
March 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 02/16/16 | SLH | Emails with client concerning status of Redacted for Privilege | 0.25 |
| 03/01/16 | SLH | Phone conference with opposing counsel concerning possible settlement opportunities. | 0.50 |
| 03/14/16 | SLH | Emails concerning the Rule 26(f) conference and abatement; confer with J. Godsey and K. Alexander concerning the same. | 0.50 |
| 03/14/16 | NKA | Attention to joint pretrial order. | 0.25 |
| 03/15/16 | JLG | Research the Redacted for Privilege ; draft memo to S. Holcombe regarding the same. | 1.75 |
| 03/15/16 | SLH | Review and revise memorandum concerning Redacted for Privilege; review and revise demand letter. | 0.50 |
| 03/16/16 | JLG | Review documents produced by client to determine Redacted for Privilege ; begin researching Redacted for Privilege ; begin revising the Joint Case Management Discovery Plan; meet with S. Holcombe to discuss strategy of the case; participate in a conference call with J. Legend regarding the Rule 26(f) hearing, the plaintiff's lack of notice, and the Joint Case Management Discovery Plan; assist S. Holcombe in drafting a letter to the court coordinator suggesting a continuance of the Rule 26(f) hearing pursuant to the continued abatement. | 6.25 |
| 03/16/16 | SLH | Review letter from opposing counsel concerning settlement; prepare for meeting with K. Alexander and J. Godsey concerning the same; review Rule 26(f) requirements and phone conference with opposing counsel concerning the same; begin drafting revised Rule 26(f) status report. | 2.25 |
| 03/16/16 | NKA | Telephone conference with Ms. Holcombe regarding settlement demand from plaintiff, and Redacted for Privilege and impact on abatement of the case. | 0.25 |

**CONFIDENTIAL**

**HDMS000804**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 450138 |
| Date | 04/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 03/17/16 | JLG | Continue drafting and revising the Joint Case Management and Discovery Plan. | 1.75 |
| 03/17/16 | SLH | Prepare for upcoming hearing; confer with J. Godsey concerning the same. | 0.50 |
| 03/18/16 | SLH | Review Rule 26(f) filing for any discrepancies. | 0.25 |
| 03/21/16 | JLG | Research whether Redacted for Privilege ; meet with S. Holcombe and K. Alexander to discuss the status of the case. | 2.00 |
| 03/21/16 | SLH | Continue preparing for the hearing; revise letter to the Court concerning the hearing; research whether Redacted for Privilege ; attend lengthy call with client and K. Alexander in preparaion for the hearing. | 2.00 |
| 03/21/16 | NKA | Conference with Ms. Holcombe and Ms. Godsey regarding plans for hearing with the Court; telephone conference with Rob Erickson and Dave Davis regarding case status. | 0.75 |
| 03/22/16 | SLH | Analyze the Redacted for Privilege and the impact on the damages claimed; email client concerning the same. | 0.50 |
| 03/23/16 | JLG | Research whether t Redacted for Privilege | 1.00 |
| 03/23/16 | SLH | Review verified Motion to Abate and confer with J. Godsey concerning the same. | 0.50 |
| 03/24/16 | JLG | Research Redacted for Privilege assist S. Holcombe in preparing documents for hearing on 3/25/16. | 3.25 |
| 03/24/16 | SLH | Review J. Godsey research concerning Redacted for Privilege review and begin preparing additional client documents for production and also in preparation for the hearing; emails with opposing counsel concerning the hearing; prepare for upcoming hearing and draft docket control order; meet with K. Alexander to discuss possible mediation; phone conference with R. Erickson concerning the same; review and analyze Court's local rules in preparation for the hearing. | 3.75 |

**HDMS000805**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 450138 |
| Date | 04/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 03/25/16 | SLH | Confer with opposing counsel concerning settlement options; finish preparing and argue in status conference hearing; email client the outcome of the hearing; confer with J. Godsey about upcoming steps. | 3.00 |
| 03/25/16 | JTJ | Process and load documents to database for attorney review. | 0.50 |
| 03/25/16 | NKA | Hearing on joint case management report. | 0.50 |
| 03/30/16 | SLH | Emails concerning M. Boze's latest email. | 0.25 |

| | |
|---|---|
| **Total Hours** | 33.00 |
| **Total Services** | **$11,265.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 4,400.00 |
| SLH | Stephanie L. Holcombe | 390.00 | 5,752.50 |
| JTJ | Justin T. Jerkins | 125.00 | 62.50 |
| NKA | N. Kenton Alexander | 600.00 | 1,050.00 |

### Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 528.74 |
| Long Distance | 1.90 |
| Telecopier | 3.70 |
| **Total Disbursements** | **$534.34** |

| | |
|---|---|
| **Invoice Total** | **$11,799.34** |
| Less Courtesy Discount | (1,200.00) |
| **Total Current Invoice** | **$10,599.34** |

**CONFIDENTIAL**

**HDMS000806**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 450138 |
| Date | 04/20/16 |
| | 014307-0001 |
| | M KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                          $10,599.34

**For payments by wire, please use these wire instructions:**

**Financial**        Amegy Bank of Texas
                     1801 Main Street
                     Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                          **HDMS000807**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 450799 |
| Date | 05/05/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $2,445.00 |
| Disbursements | 0.50 |
| Total Current Invoice | $2,445.50 |
| **TOTAL AMOUNT DUE** | **$2,445.50** |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 450799 |
| Date | 05/05/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through April 2016, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/18/16 | SLH | Emails concerning the upcoming initial disclosure deadline. | 0.25 |
| 04/20/16 | JLG | Begin drafting initial disclosures. | 1.25 |
| 04/21/16 | SLH | Meet with J. Godsey to discuss Rule 26 disclosures. | 0.25 |
| 04/25/16 | SLH | Email D. Davis concerning the upcoming disclosures and additional documents for production. | 0.25 |
| 04/26/16 | SLH | Emails with R. Tucker concerning the initial disclosures; emails with client concerning the same. | 0.25 |
| 04/26/16 | CAS | Receive documents produced by Cypress Engine; add documents to database; review and code documents; interoffice communications with Ms. Tucker regarding pages missing from Cypress Engine production. | 1.25 |
| 04/27/16 | JLG | Continue drafting Rule 26 Initial Disclosures, including review of documents to determine additional persons of knowledge of relevant facts. | 1.50 |
| 04/28/16 | JLG | Meet with S. Holcombe to discuss HDMS's initial disclosures and documents produced by the plaintiffs. | 0.50 |
| 04/28/16 | SLH | Prepare for and attend strategy conference with J. Godsey to discuss guidelines for analysis of documents for production, as well as the initial disclosures; email K. Alexander concerning the same. | 1.00 |
| 04/29/16 | SLH | Meet with K. Alexander to discuss discovery strategy; emails with client concerning initial disclosures; begin review and analysis of relevant documents for production. | 1.00 |
| 04/29/16 | KMD | Prepare, organize and upload documents to FTP site for client review. | 0.75 |

| | | |
|---|---|---|
| **Total Hours** | | 8.25 |
| **Total Services** | | **$2,445.00** |

**CONFIDENTIAL**

**HDMS000809**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 450799 |
| Date | 05/05/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 893.75 |
| SLH | Stephanie L. Holcombe | 390.00 | 1,170.00 |
| KMD | Kristen M. Dvorak | 125.00 | 93.75 |
| CAS | Carey A. Sakert | 230.00 | 287.50 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 0.50 |
| **Total Disbursements** | **$0.50** |

| | |
|---|---|
| **Total This Invoice** | **$2,445.50** |

**CONFIDENTIAL**

**HDMS000810**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Inv#          450799
Date          05/05/16
              014307-0001
              M KENTON ALEXANDER

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

# REMITTANCE PAGE

**Invoice Total**                                                    **$2,445.50**

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:  RT/ABA# 113011258**

**Swift Address for International Wires:  SWBKUS44**

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:  014307-0001**

**CONFIDENTIAL**                                    **HDMS000811**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Page | 1 |
|---|---|
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $36,151.25 |
| Disbursements | 1,111.95 |
| Less Courtesy Discount | (2,448.75) |
| Total Current Invoice | $34,814.45 |
| **TOTAL AMOUNT DUE** | **$34,814.45** |

**CONFIDENTIAL**

**HDMS000812**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through
May 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/02/16 | JLG | Review documents produced by client. | 3.00 |
| 05/02/16 | SLH | Continue review and analysis of Cypress documents in preparation for upcoming disclosure deadline. | 3.50 |
| 05/02/16 | CAS | Assist Ms. Godsey in reviewing documents. | 0.25 |
| 05/03/16 | JLG | Revise initial disclosures; review documents to locate contact information for S. Bailes. | 0.75 |
| 05/03/16 | SLH | Continue review and analysis of Cypress documents in preparation for upcoming disclosure deadline; phone conference with client concerning confidentiality protection and Cypress document review; emails with J. Godsey concerning the same; email K. Alexander and J. Godsey concerning possible protective order and begin drafting the same; emails with opposing counsel concerning plaintiff's untimely disclosures and request for additional time for serving defendants' disclosures. | 3.00 |
| 05/03/16 | JTJ | Coordinate with outside parties to arrange delivery and processing of email documents | 1.00 |
| 05/03/16 | CAS | Interoffice conference with attorneys regarding collecting client email files. | 0.50 |
| 05/04/16 | SLH | Emails and phone conferences with J. Godsey concerning the document production and related strategy; review of plaintiff's initial disclosures and emails with opposing counsel concerning the same; emails with client concerning the supplemental document production and related strategy; begin drafting protective order. | 1.50 |
| 05/04/16 | CAS | Begin collecting client's email Redacted for Privilege; communications with client regarding same. | 2.50 |

CONFIDENTIAL

HDMS000813

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | Y KRISTIN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/05/16 | JLG | Review and revise agreed protective order; conference call with S. Holcombe and clients to discuss plaintiff's and client's discovery and strategy Redacted for Privilege call and email with opposing counsel to discuss extension of defendants' initial disclosure deadline as a result of plaintiff not providing initial disclosures until May 4; meet with S. Holcombe to discuss client analysis and document review of new emails from client. | 2.25 |
| 05/05/16 | SLH | Emails with trial team concerning the supplemental document production; emails with J. Godsey concerning the protective order and revise the same; prepare for upcoming call with client. | 3.00 |
| 05/05/16 | KMD | Add client documents to database, review, code and index same. | 0.50 |
| 05/05/16 | CAS | Continue collecting and reviewing email from client's Redacted for Privilege; interoffice communications with Ms. Godsey regarding email collection. | 4.50 |
| 05/06/16 | SLH | Continue review and analysis of Cypress documents in preparation for the upcoming possible mediation; meet with K. Alexander to discuss strategy, possible mediation, discovery requests, and necessary research. | 2.50 |
| 05/08/16 | CAS | Add client email to database for review by attorneys; conduct preliminary review to eliminate irrelevant documents; communications with Ms. Cates and Ms. Godsey regarding document review project. | 2.50 |
| 05/09/16 | JLG | Begin reviewing emails provided by D. Davis to determine which emails should be turned over in the initial disclosures. | 3.25 |
| 05/09/16 | SLH | Continue reviewing and analyzing documents in preparation for the upcoming pleading and joinder deadlines; confer with J. Godsey concerning the initial research findings; update and send initial disclosures to client for review. | 2.75 |
| 05/10/16 | JLG | Continue reviewing emails provided by D. Davis to determine which ones are not privileged and relevant to the initial disclosures; revise initial disclosures to include M. Boze's address; meet with S. Holcombe to discuss preliminary findings in the review of the emails provided by D. Davis and strategy in determining which ones to produce. | 3.75 |

CONFIDENTIAL

HDMS000814

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page        4
Inv#       452753
Date      06/21/16
014307-0001
Y. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/10/16 | SLH | Emails with the client concerning revisions to the initial disclosures and revise disclosures accordingly; meet with J. Godsey to discuss document review for purposes of disclosures and preparation for the upcoming client conference call. | 0.75 |
| 05/11/16 | JLG | Redact emails for attorney-client privilege; email client regarding their interest in adding T. Colton to the initial disclosures. | 2.00 |
| 05/11/16 | SLH | Emails and conferences with J. Godsey concerning the upcoming client call and document production and prepare for the same. | 1.75 |
| 05/12/16 | JLG | Assist S. Holcombe in drafting discovery requests to Cypress; meet with S. Holcombe to discuss the same, the possibility of third party discovery to Redacted for Privilege T. Northington, and the client call tomorrow; research the requirements for serving a production subpoena on an out-of-state third party. | 2.50 |
| 05/12/16 | SLH | Continue drafting discovery requests, including detailed review of all credits, invoices, and payments involving Cypress; conferences and meetings with J. Godsey concerning the same; email clients concerning the draft discovery requests. | 5.00 |
| 05/12/16 | CAS | Review documents in database; communications with Ms. Holcombe regarding document review project. | 0.50 |
| 05/13/16 | JLG | Finalize and serve discovery requests on Cypress and co-defendants; email clients regarding Redacted for Privilege ; phone call with S. Holcombe and clients regarding discovery and initial disclosures; research whether Redacted for Privilege draft email to S. Holcombe regarding the same. | 3.50 |

**CONFIDENTIAL**

**HDMS000815**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page          5
Inv#          452753
Date          06/21/16
              014307-0001
              N. KENTON ALEXANDER

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/13/16 | SLH | Emails and phone conferences with J. Godsey concerning the upcoming client call; review and revise discovery requests in preparation for the upcoming client call; attend call with clients and J. Godsey to finalize discovery requests and include additional document requests and interrogatories; continue review and analysis of documents for production; emails and phone conferences discussing the production of Redacted for Privilege. | 3.25 |
| 05/14/16 | JLG | Finish Redacted for Privilege ; begin researching Redacted ; draft discovery requests related to Cypress' breach of the buy-back agreement. | 4.25 |
| 05/15/16 | SLH | Prepare for upcoming client call, including analysis of additional client documents. | 0.50 |
| 05/16/16 | JLG | Phone call with S. Holcombe to discuss the remaining clients documents with which Redacted for Privilege ; continue researching t Redacted for Privilege | 1.00 |
| 05/16/16 | SLH | Continue reviewing and analyzing PPS' documents in preparation for producing documents as part of the Rule 26 disclosures; emails with J. Godsey and K. Alexander concerning the same; outline additional research topics for Redacted for Privilege and analyze Redacted for P and create summary of pros and cons based on Redacted for Privilege; phone conference with J. Godsey to discuss the steps for finalizing the disclosures. | 7.25 |
| 05/16/16 | JTJ | Organize and code documents in database to assist in attorney review. | 0.75 |

**CONFIDENTIAL**

**HDMS000816**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/17/16 | JLG | Continue researching and analyzing Redacted for Privilege draft analysis for S. Holcombe in preparation of the client assessment regarding the same, explaining how each cause of action could apply to the facts of this case; research and analyze Redacted for Privilege draft analysis for S. Holcombe in preparation of the client assessment regarding the same; meet with S. Holcombe and K. Alexander to discuss which documents and files should be produced with disclosures tomorrow. | 6.50 |
| 05/17/16 | SLH | Emails with client concerning possible depositions; phone conference with R. Dunlap concerning the upcoming deposition schedule and settlement strategy; continue review and analysis of Cypress' documents in preparation for creating timeline for the upcoming mediation. | 5.25 |
| 05/17/16 | JTJ | Process data in database for assisting in document review. | 1.00 |
| 05/17/16 | NKA | Conference with Ms. Holcombe regarding discovery and preliminary disclosures. | 0.25 |
| 05/18/16 | JLG | Review documents containing settlement discussions or pre-chamber design information and mark as confidential so they are not produced with initial disclosures; work with Litigation Support to finalize and export documents to be produced for today's initial disclosures. | 1.75 |
| 05/18/16 | SLH | Begin finalizing disclosures; emails with the client concerning additional relevant documents; emails with the client concerning upcoming depositions; continue review and analysis of Cypress produced documents in preparation for creating the timeline. | 1.75 |
| 05/18/16 | KEC | Research Redacted for Privilege | 0.50 |
| 05/18/16 | CAS | Receive client documents; add new documents to database and code same accordingly; communications with Ms. Holcombe regarding deficiencies in documents; prepare documents for production. | 1.75 |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | Y KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/19/16 | SLH | Email clients concerning the upcoming depositions; continue review and analysis of Cypress documents in preparation for the upcoming mediation. | 0.75 |
| 05/20/16 | JLG | Meet with K. Cox to discuss research Redacted for Privilege correspond with S. Holcombe regarding claim analysis and the rationale for asserting various claims. | 0.75 |
| 05/20/16 | SLH | Analyze J. Godsey's initial research findings concerning potential counterclaims and email J. Godsey some follow-up research questions based on her initial findings. | 1.00 |
| 05/20/16 | KEC | Research Redacted for Privilege conference with J. Godsey regarding area of research; correspond with S. Holcombe regarding research results. | 2.50 |
| 05/23/16 | JLG | Research the Redacted for Privilege email with S. Holcombe regarding possible counter-claims against Cypress Redacted for Privilege; email client to ask for documents evidencing Redacted for Privilege ; begin researching Redacted for Privilege | 2.50 |
| 05/23/16 | SLH | Review initial research findings Redacted for Privilege | 0.50 |
| 05/23/16 | KEC | Research Redacted for Privilege | 6.50 |
| 05/24/16 | JLG | Continue researching Redacted for Privilege begin drafting analysis regarding the same. | 3.00 |
| 05/25/16 | SLH | Review and analyze PowerTech's disclosures; email client concerning the same. | 0.50 |

**CONFIDENTIAL**

### PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 452755 |
| Date | 06/21/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/25/16 | KMD | Add production documents to database, reorganize with correct document breaks, conduct preliminary review, code and index same for analysis by attorneys. | 1.00 |
| 05/26/16 | JLG | Confer with S. Holcombe regarding filing a counter-claim for money had and received; review client documents to determine Redacted for Privilege ; review client documents to find evidence to support Redacted for Privilege . | 2.00 |
| 05/26/16 | SLH | Phone conferences with J. Godsey concerning the upcoming pleadings deadline and related research; meet with K. Cox concerning the same. | 1.25 |
| 05/27/16 | JLG | Research Redacted for Privilege work with litigation support team to upload documents related to Dresser-Rand into database; meet with S. Holcombe to discuss the possibility of Redacted for Privilege ; confer with S. Holcombe regarding the strongest claims against Cypress and the format and extended deadline for the client assessment. | 1.50 |
| 05/27/16 | SLH | Phone conference with J. Godsey to discuss grounds for possible money had and received counterclaim and the basis for asserting such a claim today; email client concerning the same. | 2.00 |
| 05/27/16 | KMD | Add client documents to database, review, code and organize same. | 0.75 |

| | |
|---|---|
| Total Hours | 119.25 |
| **Total Services** | **$36,151.25** |
| Less Courtesy Discount | (2,448.75) |
| Total Services Due | $33,702.50 |

**CONFIDENTIAL**

**HDMS000819**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 12,168.75 |
| SLH | Stephanie L. Holcombe | 390.00 | 18,622.50 |
| KEC | Katelin Cox | 180.00 | 1,710.00 |
| KMD | Kristen M. Dvorak | 125.00 | 281.25 |
| JTJ | Justin T. Jerkins | 125.00 | 343.75 |
| CAS | Carey A. Sakert | 230.00 | 2,875.00 |
| NKA | N. Kenton Alexander | 600.00 | 150.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 1,052.89 |
| Delivery Service | 22.00 |
| Long Distance | 14.42 |
| Postage | 21.14 |
| Reproduction | 1.50 |
| **Total Disbursements** | **$1,111.95** |
| **Total This Invoice** | **$34,814.45** |

**HDMS000820**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Inv# | 452753 |
| Date | 06/21/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

# REMITTANCE PAGE

**Invoice Total**                                                    $34,814.45

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                    **HDMS000821**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $20,540.00 |
| Disbursements | 217.77 |
| Less Courtesy Discount | (540.00) |
| Total Current Invoice | $20,217.77 |
| **TOTAL AMOUNT DUE** | **$20,217.77** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through June 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/02/16 | JLG | Analyze client documents related to Dresser-Rand; revise possible counterclaims analysis pursuant to meet with S. Holcombe and further research; continue researching UCC breach of warranty claims | 3.50 |
| 06/02/16 | SLH | Emails with J. Godsey and K. Alexander concerning the upcoming counterclaim filing. | 0.25 |
| 06/02/16 | KMD | Review, code and index production documents for further analysis by attorneys. | 0.50 |
| 06/03/16 | JLG | Research the defenses available to the implied breach of warranty claims; confer with S. Holcombe about the viability of the various counterclaims; meet with K. Alexander and S. Holcombe to discuss the possible counterclaims to be asserted, the available defenses, and the best strategy for clients in preparation for the client call on Monday; draft email to clients discussing the available options. | 4.00 |
| 06/03/16 | SLH | Prepare for upcoming meeting with K. Alexander and J. Godsey concerning potential counterclaims. | 3.75 |
| 06/03/16 | NKA | Conference Ms. Holcombe regarding amendment of complaint, answer, and counterclaim; telephone conference with client regarding case strategy. | 1.00 |
| 06/05/16 | SLH | Begin drafting subpoena for Northington. | 0.50 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N KENTEN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/06/16 | JLG | Review some of Powertech's document production to Redacted for Privilege ; assist S. Holcombe in drafting Exhibit A to the document request to T. Northington; draft subpoena to T. Northington; draft notice of subpoena to other parties; conference call with K. Alexander, S. Holcombe, and clients to discuss Redacted for Privilege filing counterclaims; finalize and send out for service the notices to other parties and the subpoena to T. Northington. | 4.75 |
| 06/06/16 | SLH | Draft and finalize subpoena to T. Northington; conferences with J. Godsey concerning the same; phone conference with R. Dunlap concerning the requested depositions by plaintiff; review additional grounds in support of the counterclaims; phone conference with clients concering counterclaims. | 2.50 |
| 06/06/16 | NKA | Telephone conversation with clients regarding Redacted for Privilege conference with Ms. Holcombe regarding strategy. | 0.75 |
| 06/07/16 | JLG | Email S. Shanks to obtain information about Redacted for Privilege review documents to find Redacted for Privilege have the same uploaded to document database; review documents to find email from Redacted for Privilege review the results of the litigation Redacted for Privilege forward the same to S. Holcombe and K. Alexander. | 1.50 |
| 06/07/16 | SLH | Emails and conferences concerning the other Redacted for Privilege | 0.25 |
| 06/07/16 | KMD | Add client documents to database, review, code and organize same. | 1.25 |
| 06/08/16 | SLH | Emails and conferences concerning additional documents for production; review Redacted for Privilege case on Redacted for Privilege | 0.75 |

**HDMS000824**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | V. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/09/16 | SLH | Emails with J. Godsey concerning additional documents for production; attend lengthy call with opposing counsel concerning the pleadings amendments and upcoming depositions; phone conferences with J. Godsey and K. Alexander concerning the same. | 1.00 |
| 06/10/16 | JLG | Begin drafting amended answer; review file to determine whether defendants produced initial disclosure documents; email J. Leger in response to his voice mail explaining that initial disclosures and the corresponding documents were already produced to him within the deadline; email communication with contact at Depo Texas regarding the process server's inability to serve T. Northington up to this email; confer with S. Holcombe regarding the same and the discussing the best way to proceed. | 2.00 |
| 06/10/16 | SLH | Emails concerning opposing counsel's document production; emails and phone conferences concerning opposing counsel's request for additional documents; begin review and analysis of opposing counsel's discovery responses; phone conferences with J. Godsey concerning the counterclaim and amended answer. | 1.00 |
| 06/13/16 | JLG | Continue drafting amended answer and counterclaims; review documents to determine Cypress's state of incorporation and address for service of process; review documents for evidence supporting client's contention that Cypress was engaged in pre-chamber business in violation of the buy back agreement; email client regarding the same; work with litigation support to have client documents and emails uploaded into document database; begin drafting motion for leave to amend pleading; research Redacted for Privilege | 5.00 |
| 06/13/16 | SLH | Emails with J. Godsey concerning the counterclaim and amended answer; begin reviewing and revising the same in preparation for the upcoming deadline; continue review and analysis of plaintiff's discovery responses and documents. | 1.25 |

**HDMS000825**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/13/16 | KMD | Add production documents to database, reorganize with correct document breaks, conduct preliminary review, code and organize same for analysis by attorneys. | 3.50 |
| 06/14/16 | JLG | Confer with S. Holcombe regarding the amended answer and counterclaims and strategy for filing the motion for leave to amend. | 1.00 |
| 06/14/16 | SLH | Continue revision of counterclaim; continue review of plaintiff's discovery and documents. | 2.25 |
| 06/15/16 | JLG | Research Redacted for Privilege work with litigation support to create a sharefile site in order to share documents that Cypress produced with the client; draft email to clients with Cypress' responses to discovery requests and link to documents; phone call with S. Holcombe to discuss K. Alexander's feedback and suggestions for amended answer and counterclaims. | 0.75 |
| 06/15/16 | SLH | Emails with J. Godsey concerning the amended answer and counterclaim; meet with K. Alexander to discuss additional arguments to raise in the revised pleading; phone conferences with J. Godsey concerning the revised pleading, as well as sending the discovery responses to the client; emails and phone conferences with K. Alexander and J. Godsey concerning Redacted for Privilege | 1.75 |
| 06/15/16 | CAS | Create working set of documents produced by Cypress Engine and forward same to client. | 0.50 |
| 06/16/16 | JLG | Revise the amended answer pursuant to S. Holcombe and K. Alexander's feedback; research Redacted for Privilege add demands for attorneys' fees to the amended answer; correspond with client regarding HDMS's principal place of business. | 3.00 |
| 06/16/16 | SLH | Continue revising the amended answer and the counterclaim to include additional facts. | 0.50 |
| 06/16/16 | KMD | Add client documents to database, review, code and organize same. | 0.50 |
| 06/16/16 | NKA | Review and revise draft of amended answer and counterclaim. | 0.50 |

CONFIDENTIAL

HDMS000826

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 6 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/17/16 | SLH | Phone conferences and emails concerning the amended answer and draft counterclaim; review and revise the amended answer to include additional defenses; review and revise the counterclaim to include additional facts. | 1.00 |
| 06/20/16 | JLG | Finish drafting the motion for leave to amend; review case filing to relay the procedural history in the motion for leave and to determine the dates on which Cypress had actual notice of the counterclaims; draft proposed order granting motion for leave. | 2.25 |
| 06/21/16 | SLH | Emails and phone conferences with J. Leger concerning the draft amended answer and counterclaim; confer with J. Godsey concerning the same; begin reviewing and revising the motion for leave to amend. | 1.25 |
| 06/22/16 | JLG | Email draft of complaint to clients; analyze the differences between the original and draft amended complaints. | 0.75 |
| 06/22/16 | SLH | Emails with opposing counsel concerning any objections to the proposed amended pleadings; confer with trial team concerning the same; finish revising motion for leave to amend; continue reviewing and analyzing plaintiff's additional documents; begin reviewing and analyzing plaintiff's proposed amended complaint; email trial team concerning the same; email clients concerning the same. | 1.25 |
| 06/23/16 | JLG | Analyze the differences between Powertech's original answer and amended answer; confer with S. Holcombe about the motion for leave arguments; begin revising the motion for leave to reflect the fact that the motion is now unopposed by Cypress. | 1.00 |
| 06/23/16 | SLH | Emails with opposing counsel concerning Powertech's amended answer; emails with J. Godsey concerning the same; finish revising motion for leave to amend. | 1.50 |
| 06/24/16 | JLG | Finish revising the motion for leave to reflect the fact that the motion is now unopposed by Cypress; finalize motion for leave and amended answer and prepare the same for filing; gather exhibits for the motion for leave; assist in filing the motion for leave and amended answer. | 1.25 |

**CONFIDENTIAL**

**HDMS000827**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

Page                    7
Inv#              453676
Date            07/15/16

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/24/16 | SLH | Finish revising motion for leave to amend, along with amended answer and counterclaim and prepare for filing; confer with J. Godsey concerning the same; phone conference with opposing counsel concerning the amended pleadings, upcoming deadlines, and settlement possibilities. | 1.75 |
| 06/27/16 | SLH | Continue reviewing Cypress' recent production of documents in preparation for upcoming depositions and mediation. | 0.75 |
| 06/28/16 | SLH | Update K. Alexander concerning the status of the recent filings; review Court's recent orders; confer with J. Godsey and K. Alexander concerning the same. | 0.75 |
| 06/28/16 | NKA | Brief conference with Ms. Holcombe regarding status and efforts to serve Mr. Northington with subpoena. | 0.25 |
| 06/29/16 | SLH | Emails with J. Godsey concerning the Northington subpoena; continue reviewing and analyzing Cypress' documents; continue analysis of amended complaint to determine if further amendments to the answer are needed. | 0.75 |
| 06/30/16 | SLH | Meet with J. Godsey to discuss amended answer and whether a second amended answer should be drafted in light of the first amended complaint filed by Cypress. | 0.25 |

Total Hours                                                                  64.50

**Total Services**                                                    **$20,540.00**

Less Courtesy Discount                                                     (540.00)

Total Services Due                                                      $20,000.00

**CONFIDENTIAL**

**HDMS000828**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 8,456.25 |
| SLH | Stephanie L. Holcombe | 390.00 | 9,750.00 |
| KMD | Kristen M. Dvorak | 125.00 | 718.75 |
| CAS | Carey A. Sakert | 230.00 | 115.00 |
| NKA | N. Kenton Alexander | 600.00 | 1,500.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 196.23 |
| Long Distance | 5.98 |
| Postage | 15.56 |
| **Total Disbursements** | **$217.77** |
| **Total This Invoice** | **$20,217.77** |

**CONFIDENTIAL**

**HDMS000829**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 453676 |
| Date | 07/15/16 |
| | 014307-0001 |
| | M KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM 87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## REMITTANCE PAGE

**Invoice Total**          $20,217.77

**For payments by wire, please use these wire instructions:**

| **Financial** | Amegy Bank of Texas |
|---|---|
| | 1801 Main Street |
| | Houston, TX 77002 |

**Federal Bank Routing for Wires/ACH/EFT:** RT/ABA# 113011258

**Swift Address for International Wires:** SWBKUS44

**PORTER HEDGES LLP Operating Account:** REDACTED

**Reference:** 014307-0001

**CONFIDENTIAL**      **HDMS000830**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Page | 1 |
|---|---|
| Inv# | 455380 |
| Date | 08/24/16 |

014307-0001
N. KENTON ALEXANDER

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $12,421.25 |
| Disbursements | 12.67 |
| Total Current Invoice | $12,433.92 |
| **TOTAL AMOUNT DUE** | **$12,433.92** |

**CONFIDENTIAL**

HDMS000831

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 455380 |
| Date | 08/24/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through July 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/05/16 | JLG | Analyze differences between the Amended Complaint filed by Cypress and its Original Complaint; research defenses to breach of contract claims asserted by Cypress; meet with S. Holcombe to discuss the same; draft Answer to Amended Complaint. | 2.50 |
| 07/05/16 | SLH | Emails with trial team concerning upcoming expert and joinder deadlines; meet with J. Godsey to discuss strategy for drafting second amended answer, as well as the additional discovery needed from Cypress; continue reviewing Cypress' documents in preparation for upcoming depositions; review and revise the amended answer to include additional facts and arguments. | 1.75 |
| 07/06/16 | JLG | Meet with S. Holcombe and K. Alexander to discuss strategy regarding expert disclosure deadline. | 0.50 |
| 07/06/16 | SLH | Prepare for upcoming meeting with K. Alexander and J. Godsey concerning the expert disclosures; attend meeting to discuss the expert disclosures, upcoming second amended answer, and T. Northington subpoena. | 0.75 |
| 07/06/16 | NKA | Conference with Ms. Holcombe re expert testimony issues. | 0.50 |
| 07/07/16 | JLG | Revise draft of Answer in response to Cypress's First Amended Complaint pursuant to S. Holcombe's revisions. | 0.25 |
| 07/07/16 | SLH | Emails with client concerning upcoming expert deadlines; emails with J. Godsey concerning the same; review second amended answer for any further changes before sending to client. | 0.50 |
| 07/08/16 | JLG | Analyze the Answer to Plaintiff's Amended Complaint Redacted for Privilege draft email to S. Holcombe regarding my analysis of the same. | 0.75 |

**CONFIDENTIAL**

**HDMS000832**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 455380 |
| Date | 08/24/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/08/16 | SLH | Finalize revisions to second amended answer; finalize email to clients concerning upcoming deadlines; continue review of Cypress' documents in preparation for the upcoming depositions and motion practice; emails with J. Godsey concerning whether any answers need to be verified by the client before filing. | 2.00 |
| 07/11/16 | SLH | Conferences with J. Godsey concerning the amended answer and finalize for filing; emails with client concerning Redacted for Privilege draft response email concerning the same; continue review and analysis of Cypress' documents in preparation of the upcoming motion to dismiss. | 4.25 |
| 07/12/16 | JLG | Follow up with process server regarding T. Northington service; draft email to S. Holcombe regarding the same; review client emails in database. | 0.25 |
| 07/12/16 | SLH | Continue to review Cypress' documents in preparation for the upcoming depositions; emails with J. Godsey concerning some additional documents to produce and the subpoena on Northington. | 1.25 |
| 07/13/16 | SLH | Emails with client concerning expert deadlines and Redacted for Privilege emails with J. Godsey concerning upcoming motions to dismiss and meeting to discuss important documents; finish review and analysis of Cypress' documents; begin creating outline of Redacted for Privilege in preparation for meeting with J. Godsey to discuss upcoming depositions and motions to dismiss. | 2.25 |
| 07/14/16 | JLG | Draft expert disclosure; draft outline for motion to dismiss; confer with S. Holcombe regarding the Redacted for Privilege and Redacted for Privilege schedule an informal settlement discussion; begin reviewing Cypress's interrogatory answers to Redacted for Privilege | 4.75 |
| 07/14/16 | SLH | Review and revise expert designations in preparation for the upcoming deadline; confer with J. Godsey concerning the same; meeting with J. Godsey to discuss and outline summary judgment arguments and mediation strategy; meeting with K. Alexander concerning the same; email clients concerning mediation and settlement strategy. | 3.75 |

CONFIDENTIAL

HDMS000833

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT  510
P.O. BOX 4346
HOUSTON, TEXAS 77210 / 346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 455380 |
| Date | 08/24/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/14/16 | CAS | Interoffice communications with Ms. Godsey regarding documents produced by Cypress Engine. | 0.25 |
| 07/14/16 | NKA | Conference with Ms. Holcombe re strategy for discovery, motions for summary judgment, and settlement efforts. | 0.50 |
| 07/15/16 | JLG | Confer with S. Holcombe regarding when to file a motion for summary judgment; teleconference with S. Holcombe, K. Alexander, and clients to discuss informal mediation and Redacted for Privilege . | 0.75 |
| 07/15/16 | SLH | Prepare for upcoming phone conference with client; phone conference with clients concerning settlement strategy; phone conference with J. Leger concerning possible information settlement discussion; email trial team and clients concerning the same. | 1.75 |
| 07/15/16 | NKA | Telephone conference with client re possible settlement meeting, and strategy for settlement and pursuit of summary judgment. | 0.50 |
| 07/18/16 | JLG | Review emails and documents sent by client related to Redacted for Privilege submit the same to litigation support for inclusion in the database. | 0.50 |
| 07/18/16 | SLH | Emails with client concerning Redacted for Privilege follow-up email to opposing counsel to solidify the mediation date; emails with client concerning upcoming mediation date and logistics. | 0.25 |
| 07/18/16 | JTJ | Process and load documents to database to provide for attorney review. | 0.75 |
| 07/19/16 | KMD | Add client documents to database, conduct preliminary review, code and organize same. | 0.75 |
| 07/21/16 | SLH | Emails with J. Godsey concerning J. Leger's voicemail and request for a meeting. | 0.25 |
| 07/22/16 | SLH | Emails with J. Leger concerning his voicemail. | 0.25 |
| 07/25/16 | SLH | Emails with J. Godsey concerning the Northington subpoena and the strategy for serving him. | 0.25 |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 455380 |
| Date | 08/24/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/26/16 | JLG | Review redacted documents complained of J. Leger to determine reason for redaction; email the same to S. Holcombe. | 0.25 |
| 07/26/16 | SLH | Emails with J. Leger concerning the upcoming settlement meeting; emails with J. Godsey concerning the same. | 0.25 |
| 07/29/16 | JLG | Phone call with S. Holcombe to discuss J. Ledger's concerns about redactions and preparation for settlement meeting; draft email to J. Ledger justifying redactions; draft email to clients requesting accounting of all payments and receipts from Cypress Redacted for Privilege. | 0.75 |
| 07/29/16 | SLH | Multiple phone conferences with opposing counsel concerning the upcoming meeting regarding settlement; review client emails concerning the same; emails with client concerning upcoming settlement meeting; phone conferences with J. Godsey concerning the same. | 1.25 |

| | |
|---|---|
| **Total Hours** | 35.25 |
| **Total Services** | **$12,421.25** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|------|------|------|--------|
| JLG | Jamie L. Godsey | 275.00 | 3,093.75 |
| SLH | Stephanie L. Holcombe | 390.00 | 8,092.50 |
| KMD | Kristen M. Dvorak | 195.00 | 146.25 |
| JTJ | Justin T. Jerkins | 175.00 | 131.25 |
| CAS | Carey A. Sakert | 230.00 | 57.50 |
| NKA | N. Kenton Alexander | 600.00 | 900.00 |

### Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 7.78 |
| Long Distance | 4.89 |
| **Total Disbursements** | **$12.67** |

**HDMS000835**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 6 |
| Inv# | 455380 |
| Date | 08/24/16 |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| | |
|---|---|
| **Total This Invoice** | **$12,433.92** |

**CONFIDENTIAL**

**HDMS000836**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 455380 |
| Date | 08/24/16 |
| | 014307-0001 |
| | W. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## REMITTANCE PAGE

**Invoice Total**                                              **$12,433.92**

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                    1801 Main Street
                    Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  SWBKUS44

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | | |
|---|---|---|
| Page | | 1 |
| Inv# | | 456561 |
| Date | | 09/21/16 |
| | | 014307-0001 |
| | | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $44,546.25 |
| Disbursements | 307.75 |
| Invoice Total | $44,854.00 |
| Less Courtesy Discount | (546.25) |
| Total Current Invoice | $44,307.75 |
| **TOTAL AMOUNT DUE** | **$44,307.75** |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | Y KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 08/01/16 | SLH | Emails with J. Godsey concerning the upcoming settlement meeting; emails with clients concerning the same. | 0.25 |
| 08/02/16 | JLG | Meet with S. Holcombe to discuss strategy in preparation for settlement meetings, strengths and weaknesses of the case, and possible deadlines going forward if the case does not settle; review notes from March 25, 2016 hearing to determine deadline to file motions for summary judgment. | 1.25 |
| 08/02/16 | SLH | Prepare for upcoming strategy meeting with J. Godsey concerning the settlement meeting; emails with opposing counsel concerning the upcoming settlement meeting; participate in strategy meeting with J. Godsey concerning the upcoming settlement meeting, including discussions on which documents to gather, the strengths and weaknesses of the case for each party, and the upcoming deadlines; meet with K. Alexander concerning the same; draft email to client requesting additional documents in preparation for the meeting. | 2.75 |
| 08/02/16 | NKA | Brief conference with Ms. Holcombe regarding plans for settlement conference and status of information needed for conference and any settlement proposals. | 0.25 |
| 08/03/16 | SLH | Emails with client concerning Redacted for Privilege for the upcoming meeting. | 0.25 |
| 08/04/16 | JLG | Begin analyzing strengths and weaknesses of HDMS's case; create a chart regarding the same; research Redacted for Privilege review documents to Redacted for Privilege . | 2.75 |
| 08/04/16 | SLH | Emails with client and J. Godsey concerning Redacted for Privilege in preparation for the upcoming meeting; begin analysis of Redacted for Privilege in preparation for the upcoming settlement meeting. | 0.75 |

**CONFIDENTIAL**

**HDMS000839**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/04/16 | CAS | Receive new client documents from Mr. Davis; add new documents to database for further review by attorneys; review and code documents accordingly. | 0.75 |
| 08/04/16 | NKA | Review and revise Rule 30(b)(6) deposition notice; confer with Ms. Holcombe re same. | 0.25 |
| 08/05/16 | JLG | Meet with S. Holcombe and K. Alexander to analyze Redacted for Privilege and discuss strategy for mediation; finish creating strengths and weaknesses analysis; revise the same; review documents to locate all settlement negotiations. | 5.25 |
| 08/05/16 | SLH | Emails with D. Davis and J. Godsey concerning Redacted for Privilege ; meet with J. Godsey to prepare for upcoming meeting and analyze the damage calculations; meet with K. Alexander concerning the same. | 3.00 |
| 08/07/16 | SLH | Revise and update Redacted for Privilege in preparation for the meeting; review and revise the chart outlining the strengths and weaknesses in preparation for the meeting; email R. Dunlap concerning the status of the case and the expert deadlines. | 2.00 |
| 08/08/16 | JLG | Organize settlement discussions and create binder; meet with K. Alexander and S. Holcombe to Redacted for Privilege and discuss strategy for mediation. | 6.25 |
| 08/08/16 | SLH | All day preparation, Redacted for Privilege analysis, and document review and discussion with trial team concerning settlement strategy in preparation for the upcoming meeting with opposing counsel; discuss strategy for the upcoming settlement discussion with clients. | 8.75 |
| 08/08/16 | KMD | Add production document to database, conduct preliminary review, code and index same for analysis by attorneys. | 0.50 |
| 08/08/16 | NKA | Conference with Ms. Holcombe and Ms. Godsey re analysis of Redacted for Privilege and preparation for settlement conference with Cypress; discuss with Mr. Erickson and Mr. Davis strategy for settlement conference with Cypress. | 4.50 |

**CONFIDENTIAL**

**HDMS000840**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 08/09/16 | JLG | Analyze discovery requests previously sent to Cypress to determine whether they cover documents from Downins; Meet with S. Holcombe, K. Alexander, D. Davis, and R. Erickson to analyze and modify <sup>Redacted</sup> and prepare for mediation. | 4.50 |
| 08/09/16 | SLH | Prepare for upcoming meeting with clients in preparation for settlement discussion; meet with R. Erickson, D. Davis, J. Godsey and K. Alexander to Redacted for Privilege ; conferences with opposing counsel concerning the settlement meeting; begin analysis of discovery requests to determine supplemental requests in preparation for upcoming depositions; research Redacted for Privilege begin drafting supplemental discovery requests. | 6.75 |
| 08/09/16 | KMD | Add client documents to database, conduct preliminary review, code and index same. | 0.50 |
| 08/09/16 | NKA | Conference with Mr. Erickson and Mr. Davis in preparation for settlement conference with Cypress, and analysis of Redacted for Privilege ; confer with Mr. Erickson and Mr. Davis regarding next steps after Cypress representatives refused to appear for scheduled agreed-upon conference in Houston without advanced notice. | 3.00 |
| 08/10/16 | SLH | Emails concerning supplemental discovery requests. | 0.25 |
| 08/11/16 | JLG | Begin drafting discovery requests regarding the buy-back agreement and Downin's; teleconference with S. Holcombe regarding the same; review documents to determine whether Downin's is cited anywhere else in Cypress's file. | 1.50 |
| 08/11/16 | SLH | Emails and correspondence with R. Erickson concerning Redacted for Privilege ; revise supplemental discovery requests and send to client for review. | 1.25 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/12/16 | JLG | Review documents to determine whether the part numbers advertised by Downin's were sold by Cypress; investigate connection between Cypress and Downin's; email S. Holcombe regarding the evidence in the documents linking Downin's and Cypress; continue drafting discovery requests targeting the buy-back agreement and Downin's relationship with Cypress. | 2.50 |
| 08/15/16 | SLH | Emails with J. Godsey concerning post-judgment discovery; phone conference with J. Leger concerning the upcoming depositions; phone conferences with J. Godsey concerning the same; revise supplemental discovery requests. | 2.00 |
| 08/16/16 | JLG | Confer with S. Holcombe about the discovery requests to Cypress regarding Downin's and the Buy-Back Agreement; revise and finalize the same in preparation for service; confer with S. Holcombe regarding the strategy for proceeding with settlement discussions with Cypress; research Redacted for Privilege ; research the requirements for recovering and the persons liable for attorneys' fees from plaintiff for bad faith, groundless, or harassing DTPA claims; begin drafting letter to J. Leger for S. Holcombe's signature rejecting Cypress's settlement offer and proposing counteroffer. | 5.50 |
| 08/16/16 | SLH | Meet with J. Godsey to finalize supplemental discovery requests, including additional interrogatories, requests for admission, and requests for production; revise discovery requests to include the same; draft lengthy email to clients outlining the upcoming discovery deadline, deposition dates, and related discovery strategy; emails and phone conferences with client concerning the proposed strategy for moving forward or settling the case; phone conference with D. Davis concerning settlement and discovery strategy. | 5.50 |
| 08/16/16 | NKA | Email Ms. Holcombe re responses to Cypress's settlement demand. | 0.25 |
| 08/17/16 | JLG | Revise and finalize letter with settlement offer. | 1.00 |
| 08/17/16 | SLH | Emails with J. Godsey concerning proposed settlement letter to Cypress; revise proposed settlement letter. | 0.50 |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/18/16 | SLH | Lengthy phone conversation with opposing counsel concerning settlement, expert deadlines, and other related matters; confer with J. Godsey concerning the same; email clients concerning the call with opposing counsel and plan moving forward. | 1.25 |
| 08/19/16 | SLH | Emails with J. Leger concerning HDMS' opposition of a request to extend the expert deadline. | 0.25 |
| 08/21/16 | SLH | Email R. Erickson and D. Davis concerning strategy after opposing counsel did not respond to latest settlement letter. | 0.25 |
| 08/22/16 | JLG | Meet with S. Holcombe to discuss motion for summary judgment; review evidence sent by client. | 0.50 |
| 08/22/16 | SLH | Emails concerning strategy for discovery and depositions; meet with K. Alexander concerning the same; meet with J. Godsey to discuss research for motion for summary judgment; emails with D. Davis and R. Erickson concerning the motion for summary judgment to be filed; begin researching Redacted for Privilege | 2.25 |
| 08/22/16 | NKA | Conference with Ms. Holcombe re strategy for discovery, including plan for Rule 30(b)(6) deposition of Cypress, and motion for partial summary judgment on pre-settlement agreement claims of Cypress. | 0.50 |
| 08/23/16 | SLH | Begin drafting corporate representative deposition notice; continue research in support of summary judgment motion; begin analysis of Cypress' motion to extend expert deadline; outline research points necessary to respond to motion to extend; draft lengthy analysis email to clients concerning the issues raised in Cypress' motion and a brief summary of the points to include in a response; email R. Dunlap to set up a call to discuss a joint opposition to the motion to exclude; emails with J. Godsey concerning necessary research in support of opposition motion. | 5.25 |
| 08/23/16 | NKA | Telephone conference with Ms. Holcombe regarding strategy for 30(b)(6) deposition notice in light of Cypress' answers to interrogatories. | 0.25 |

HDMS000843

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/24/16 | JLG | Analyze Cypress's motion for an extension of time to designate experts; review prior research Redacted for Privilege | 6.00 |
| | | draft email to S. Holcombe regarding the same; email process server seeking cost estimate Redacted for Privilege                  to get him served; review and revise 30(b)(6) deposition notice to Cypress; meet with K. Alexander and S. Holcombe to discuss strategy and method for responding to motion for extension of time to designate experts; outline alternative arguments regarding the same. | |
| 08/24/16 | SLH | Emails concerning research for the response to motion to extend; emails concerning T. Northington subpoena; begin drafting subpoena for documents and deposition of S. Bailes; begin analysis of Cypress' discovery requests to HDMS; lengthy phone conference with R. Dunlap concerning the expert motion and filing the response jointly; meetings and strategy sessions with K. Alexander and J. Godsey concerning strategy for the summary judgment motion, response to motion to enlarge, and deposition notices; research in support of pending motions; begin drafting Shawn Bailes subpoena. | 7.25 |
| 08/24/16 | NKA | Conference with Ms. Holcombe and Ms. Godsey re strategy for responding to Motion to change deadline for expert designations, and possible request for staggered discovery to address settlement agreement first. | 0.75 |
| 08/25/16 | JLG | Review discovery requests sent by Cypress; draft letter to the court asking for a conference to discuss temporarily limiting discovery to the Buy-Back Agreement issues. | 3.00 |
| 08/25/16 | SLH | Emails with D. Davis concerning Cypress' discovery requests; phone conferences with K. Alexander to finalize the corporate representative subpoena; finalize corporate representative subpoena; draft deposition notice for J. Yaunke; begin analysis of Redacted for Privilege | 2.25 |
| 08/25/16 | JTJ | Process and load documents in database to assist in attorney review. | 0.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/25/16 | NKA | Provide comments on draft Rule 30(b)(6) notice of deposition of Cypress. | 0.25 |
| 08/26/16 | JLG | Confer with S. Holcombe regarding revisions to discovery letter to the court; begin researching Redacted for Privilege | 1.25 |
| 08/26/16 | SLH | Emails concerning the upcoming discovery responses; emails and meetings with J. Godsey concerning strategy for the letter to the Court; revise letter to include additional arguments; emails and phone conferences with K. Alexander concerning additional arguments to include in the letter; phone conference with opposing counsel to discuss a possible compromise for the discovery disputes; phone conferences with J. Godsey to discuss additional strategy ideas for the letter and upcoming response to the motion to exclude experts. | 3.00 |
| 08/26/16 | NKA | Revise draft letter to the Court re proposal to stage discovery. | 0.50 |
| 08/29/16 | JLG | Continue researching Redacted for Privilege draft email to K. Alexander and S. Holcombe regarding the same; gather emails and links from Redacted for Privilege | 1.75 |
| 08/29/16 | SLH | Emails and phone conferences with J. Godsey concerning revisions to the proposed letter and related research that is needed; participate in lengthy conference call with J. Leger to discuss proposal to stage and limit discovery before summary judgment briefing on the contract issue is due; revise letter to reflect this conference and include some additional arguments; email clients concerning the same. | 2.75 |
| 08/29/16 | JTJ | Process and load documents in database to assist with attorney review. | 0.50 |
| 08/29/16 | NKA | Revise draft letter to the Court re proposal to stage discovery to limit its cost and make it proportional to the case; conference with Ms. Holcombe re same. | 0.25 |
| 08/30/16 | JLG | Assist S. Holcombe in narrowing corporate representative topics in connection with the court's order to temporarily limit discovery. | 0.75 |

CONFIDENTIAL

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/30/16 | SLH | Emails with Leger concerning the upcoming filing with the Court; finalize letter and send to the Court; prepare for upcoming emergency telephonic hearing, including conferences with K. Alexander to discuss strategy; attend and present argument during telephonic hearing; draft lengthy email to opposing counsel concerning the outcome of the hearing and the plan for limited discovery moving forward; draft email to client concerning the same. | 3.75 |
| 08/30/16 | NKA | Conference with Ms. Holcombe re letter to the court requesting conference re proposal to stage discovery; prepare for court-ordered telephone conference, and participate in the conference; conference with Ms. Holcombe re next steps in light of Court's grant of our request that discovery be staged. | 1.75 |
| 08/31/16 | SLH | Emails with opposing counsel concerning discovery schedule; emails and phone conferences with J. Godsey concerning the same; continue drafting revised discovery requests in light of the Court's recent order. | 0.50 |

Total Hours                                                              121.75

**Total Services**                                                    **$44,546.25**

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 12,031.25 |
| SLH | Stephanie L. Holcombe | 390.00 | 24,472.50 |
| KMD | Kristen M. Dvorak | 195.00 | 195.00 |
| JTJ | Justin T. Jerkins | 175.00 | 175.00 |
| CAS | Carey A. Sakert | 230.00 | 172.50 |
| NKA | N. Kenton Alexander | 600.00 | 7,500.00 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 456561 |
| Date | 09/21/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

### Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 212.60 |
| Long Distance | 0.95 |
| Postage | 22.08 |
| Reproduction | 24.30 |
| Telecopier | 5.55 |
| Working Meals | 42.27 |
| **Total Disbursements** | **$307.75** |
| | |
| **Invoice Total** | **$44,854.00** |
| Less Courtesy Discount | (546.25) |
| **Total Current Invoice** | **$44,307.75** |

**CONFIDENTIAL**

**HDMS000847**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Inv# | 456561 |
|---|---|
| Date | 09/21/16 |
| | 014307-0001 |
| | J. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

# REMITTANCE PAGE

**Invoice Total**                                                    $44,307.75

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                    1801 Main Street
                    Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:  RT/ABA# 113011258**

**Swift Address for International Wires:  SWBKUS44**
**Effective September 17, 2016:  ZFNBUS55**

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:  014307-0001**

**CONFIDENTIAL**                                                    **HDMS000848**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---:|
| Professional Services | $38,321.25 |
| Disbursements | 1,407.79 |
| | |
| Invoice Total | $39,729.04 |
| Less Courtesy Discount | (1,678.75) |
| | |
| Total Current Invoice | $38,050.29 |
| | |
| **TOTAL AMOUNT DUE** | **$38,050.29** |

**CONFIDENTIAL**

**HDMS000849**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2016, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/01/16 | SLH | Email J. Leger concerning the outstanding discovery and deposition requests; meet with J. Godsey to discuss limiting the discovery responses of HDMS to only the newly relevant contract topics; confer with K. Alexander concerning deposition strategy moving forward in light of the Court's order; email clients concerning the upcoming discovery responses. | 0.75 |
| 09/05/16 | SLH | Emails concerning the upcoming discovery responses based on limited discovery issues; draft summary email to the client concerning the upcoming deadlines and related tasks. | 0.50 |
| 09/06/16 | JLG | Analyze plaintiff's expert reports and revised initial disclosures; confer with S. Holcombe regarding the same. | 0.25 |
| 09/06/16 | SLH | Revise deposition notices and prepare email to Leger concerning the same; emails concerning Plaintiff's supplemental expert designation; emails with D. Davis concerning the reports attached to designations. | 0.75 |
| 09/07/16 | SLH | Emails with J. Godsey concerning the expert reports. | 0.25 |
| 09/08/16 | JLG | Confer with S. Holcombe regarding strategy for depositions, upcoming discovery deadlines, and filing summary judgment; draft email to J. Leger seeking reformation of his discovery requests pursuant to court-ordered limitation. | 0.75 |
| 09/08/16 | SLH | Meet with J. Godsey to discuss strategy for upcoming depositions, discovery responses, and rebuttal expert reports. | 0.50 |
| 09/09/16 | JLG | Phone call with J. Leger regarding Cypress' revised discovery requests, dates for corporate representative depositions of both sides, and his potential scheduling conflict; draft email to S. Holcombe regarding the same. | 0.75 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | Y. KRISTEN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/09/16 | SLH | Emails and phone conferences concerning the upcoming depositions of the corporate representatives; analyze J. Godsey's summary of her call with J. Leger; research Redacted for Privilege emails with J. Godsey concerning the same. | 0.50 |
| 09/10/16 | JLG | Research Redacted for Privilege meet with S. Holcombe to discuss the results of the same and the corporate representative depositions of both parties. | 1.75 |
| 09/10/16 | SLH | Meetings and phone conferences with J. Godsey concerning the upcoming depositions of the corporate representatives; revise Plaintiff's discovery requests to comply with the Court's order; email K. Alexander concerning the same. | 0.75 |
| 09/11/16 | SLH | Begin drafting lengthy email to J. Leger concerning the upcoming depositions. | 0.25 |
| 09/12/16 | JLG | Analyze definition in Cypress' discovery requests in order to answer client's questions regarding their responses; confer with S. Holcombe regarding the same; draft email to client to answer questions regarding discovery requests and update him on the status of the case. | 0.50 |
| 09/12/16 | SLH | Review and analyze D. Davis' questions concerning the interrogatory responses; draft email to J. Godsey concerning D. Davis' questions; continue drafting lengthy letter to opposing counsel concerning the upcoming depositions and deadlines. | 0.75 |
| 09/13/16 | JLG | Meet with S. Holcombe and K. Alexander regarding strategy for seeking amended discovery requests from Cypress and the best location for HDMS's 30(b)(6) depositions; analyze discovery responses from R. Erickson and cross-reference the emails in Summation; analyze second set of discovery requests served by Cypress as compared to original set. | 0.75 |

**HDMS000851**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | Y KRISTEN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/13/16 | SLH | Meet with J. Godsey and K. Alexander to discuss upcoming depositions and related summary judgment strategy; phone conference with D. Davis to discuss Redacted for Privilege                ; revise and finalize letter to J. Leger concerning the same; confer with J. Godsey concerning the summary judgment and HDMS' initial interrogatory responses. | 1.75 |
| 09/13/16 | NKA | Conference with Ms. Holcombe and Ms. Godsey re plans for depositions of corporate representatives of Cypress and depositions of HDMS representatives. | 0.25 |
| 09/14/16 | JLG | Analyze amended requests for objections and begin outlining; confer with S. Holcombe regarding Redacted for Privilege | 1.50 |
| 09/14/16 | SLH | Begin analysis of Cypress' recent discovery responses and outline deficient responses; email J. Godsey concerning the same. | 0.75 |
| 09/14/16 | JTJ | Create a working set of documents for attorney review. | 0.25 |
| 09/15/16 | JLG | Search for and gather all documents related to S. Bailes for use in his deposition; analyze Cypress' discovery responses; confer with S. Holcombe regarding the deficiencies in the same; continue to outline responses and objections to Cypress' discovery requests. | 3.00 |
| 09/15/16 | SLH | Emails with opposing counsel concerning the upcoming depositions; emails with J. Godsey and K. Alexander concerning the upcoming depositions. | 0.25 |
| 09/16/16 | JLG | Analyze Cypress' amended discovery requests compared to its original request; draft email to client regarding the same; continue drafting responses and objections to Cypress' amended discovery requests; review documents in database related to the same. | 4.25 |
| 09/16/16 | SLH | Emails with opposing counsel concerning the upcoming depositions; emails with J. Godsey concerning the upcoming depositions and discovery responses. | 0.50 |
| 09/17/16 | SLH | Emails with J. Godsey concerning the discovery responses and her related questions regarding the same. | 0.25 |

**CONFIDENTIAL**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 5 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/18/16 | SLH | Continue analyzing draft discovery responses and draft lengthy email to J. Godsey concerning revisions and supplements to the current responses for the client's review; emails with clients concerning the designation of a corporate rep on HDMS' behalf. | 0.75 |
| 09/19/16 | JLG | Continue drafting responses to Cypress' discovery requests; exchange emails with clients regarding their designation of a corporate representative and fact witness information; draft email to opposing counsel; confer with S. Holcombe regarding Cypress' deposition notices. | 1.75 |
| 09/19/16 | SLH | Lengthy call with opposing counsel concerning the defective deposition notices sent by Cypress; emails and phone conferences with J. Godsey concerning the same. | 1.25 |
| 09/19/16 | JTJ | Process and load documents in database to assist in attorney review. | 0.50 |
| 09/20/16 | JLG | Revise discovery responses pursuant to S. Holcombe's feedback; confer with K. Alexander regarding the objections and responses to the requests for admissions; email communication with client regarding customer contact information, draft discovery responses, and the need for a signed verification; draft verification for R. Erickson's signature. | 2.75 |
| 09/20/16 | SLH | Review and analysis of revised corporate rep deposition notice by Cypress and email J. Godsey concerning the same; finish analyzing draft discovery responses and draft lengthy email to J. Godsey concerning additional revisions and supplements to the current responses for the client's review; analyze J. Godsey's email to J. Leger concerning the upcoming depositions; emails with J. Godsey concerning the upcoming depositions and related strategy; email to K. Alexander summarizing the lengthy call with opposing counsel regarding the defective corporate rep notices sent by Cypress. | 1.50 |
| 09/20/16 | NKA | Review and revise draft responses to requests for admission. | 0.50 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/21/16 | JLG | Draft supplemental initial disclosures; begin outlining motion for summary judgment on the settlement agreement issues; research whether Buy Back Agreement constitutes a valid settlement agreement Redacted for Privilege ; draft outline of motion for summary judgment; research Redacted for Privilege further revise responses to Cypress' discovery requests; confer with K. Alexander regarding the same. | 6.00 |
| 09/21/16 | SLH | Continue deposition preparation, including review of documents; emails with J. Godsey concerning the supplemental disclosures; review and revise the same. | 0.50 |
| 09/22/16 | JLG | Review documents to determine which ones need to be produced in response to Cypress' requests for production; redact confidential banking information on checks; contact J. Leger regarding in deficient discovery responses from Cypress; draft email to J. Leger regarding the same; research Redacted for Privilege research Redacted for Privilege begin drafting motion for summary judgment. | 6.50 |
| 09/22/16 | SLH | Emails with J. Godsey to finalize discovery responses; phone conference with J. Godsey to discuss additional affirmative defenses in support of the summary judgment motion; emails and phone conferences with J. Godsey concerning her meet and confer with J. Leger regarding the deficient discovery production; continue finalizing discovery responses and disclosures for filing. | 1.50 |
| 09/22/16 | CAS | Prepare supplemental document production; communications with Ms. Godsey regarding discrepancies in data set. | 1.00 |
| 09/22/16 | NKA | Attention to plans to supplement disclosures and conference with Ms. Godsey re plans for depositions and affirmative defenses. | 0.25 |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | Y. KRISTEN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/23/16 | JLG | Identify documents in the database from the client that contain settlement discussions and prepare them for production; finalize responses to Cypress' requests for discovery and the documents to be produced; research Redacted for Privilege ; research the requirements and effect of a breach of a settlement agreement; continue drafting the motion for summary judgment. | 9.25 |
| 09/23/16 | SLH | Emails with J. Godsey and K. Alexander concerning strategy for the upcoming depositions and summary judgment filings; phone conferences with R. Erickson concerning the upcoming deposition; finalize discovery responses and disclosures for filing. | 0.50 |
| 09/24/16 | JLG | Analyze sequence of settlement communications between Cypress and HDMS; exchange emails with clients regarding Redacted for Privilege research Redacted for Privilege outline the specific consideration provided by each party and negotiated through out the settlement discussions. | 3.25 |
| 09/24/16 | SLH | Emails with J. Godsey concerning preparation for the upcoming depositions; continue reviewing documents and drafting deposition outline for S. Bailes and J. Yaunke depositions. | 1.75 |
| 09/25/16 | JLG | Continue drafting motion for summary judgment. | 2.75 |
| 09/26/16 | JLG | Confer with S. Holcombe regarding Cypress' deficient discovery responses, the strategy for resolving the same, and Redacted for Privilege meet with K. Alexander and S. Holcombe regarding scheduling modifications; revise Answer and Counterclaims; continue drafting the motion for summary judgment; phone call with S. Holcombe and J. Leger regarding insufficient discovery responses from Cypress; phone call with R. Erickson and D. Davis to discuss Redacted for Privilege and status of deficient discovery responses from Cypress. | 8.00 |

**CONFIDENTIAL**

**HDMS000855**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 8 |
| Inv# | 457710 |
| Date | 10/20/16 |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/26/16 | SLH | Meet with J. Godsey to discuss the upcoming depositions, Cypress' insufficient discovery responses, and related strategy surrounding the upcoming deadlines; emails with R. Erickson concerning the deposition dates; emails with J. Leger concerning the insufficient discovery responses and rescheduling the depositions; analyze Cypress' discovery responses to confirm additional missing documents; confer with J. Godsey concerning extending the rebuttal expert deadline; draft email to J. Leger concerning the expert extension; review and revise amended counterclaim concerning additional breach of contract counterclaim; begin analysis of opposing counsel's supplemental discovery responses. | 6.00 |
| 09/26/16 | JTJ | Process and load documents to database to assist in attorney reviews. | 0.50 |
| 09/26/16 | CAS | Assist in preparing working set of documents for Ms. Holcombe. | 0.25 |
| 09/26/16 | NKA | Conference with Ms. Holcombe re Cypress' failure to provide documents sought in discovery and impact on scheduled depositions, and available remedies; review draft amended counterclaim. | 0.75 |
| 09/27/16 | JLG | Draft letter to the court requesting a conference to discuss Cypress' deficient discovery responses; prepare exhibits for the same; review database to identify documents that may be relevant to the Buy Back Agreement in preparation for deposition; confer with S. Holcombe regarding the basis for seeking leave to file a second amended answer; draft leave to amend; confer with S. Holcombe regard letter for opposing counsel and Cypress' second supplement discovery responses. | 7.50 |

**CONFIDENTIAL**

HDMS000856

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/27/16 | SLH | Continue preparing and analyzing documents for using during the upcoming depositions; emails and phone conferences concerning how to respond to Leger's latest insufficient discovery responses; revise letter to the Court concerning the same and request a hearing; draft amended deposition notices for J. Yaunke, S. Bailes, and Cypress' corporate representative; draft lengthy letter to Leger outlining the additional deficiencies with Cypress' discovery supplementation; emails with J. Godsey concerning the upcoming hearing; confer with K. Alexander concerning the same; emails with J. Leger in preparation for the upcoming hearing; phone conference with J. Godsey concerning the hearing and related strategy. | 5.25 |
| 09/27/16 | NKA | Review and revise letter to the court re discovery dispute and conference with Ms. Holcombe re same. | 0.50 |
| 09/28/16 | JLG | Revise motion for leave to file second amended answer and counterclaims; review copy-and-pasted string of emails from D. Davis [REDACTED]; analyze all responses and supplemental responses from Cypress and create list of documents and search terms that the court can use to compel the production of documents from Cypress. | 3.25 |
| 09/28/16 | SLH | Outline strategy for upcoming hearing; review and revise motion for leave to amend. | 2.00 |
| 09/28/16 | JTJ | Process and load documents in database to assist with attorney review. | 2.50 |
| 09/28/16 | NKA | Conference Ms. Holcombe re plans for hearing on discovery dispute before Judge Rosenthal. | 0.25 |
| 09/29/16 | JLG | Meet with K. Alexander and S. Holcombe to strategize for discovery hearing; prepare documents for use at hearing; attend hearing. | 6.00 |
| 09/29/16 | SLH | Prepare for upcoming discovery hearing; emails with client concerning the same; conferences with J. Leger in preparation of the hearing; attend and argue at discovery hearing. | 7.25 |
| 09/29/16 | CAS | Prepare supplemental document production; interoffice communications with Ms. Godsey regarding same. | 0.75 |

CONFIDENTIAL

HDMS000857

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/29/16 | NKA | Conference with Ms. Holcombe and Ms. Godsey re arguments to present at hearing before Judge Rosenthal on discovery disputes; attend hearing and confer with Ms. Holcombe and Ms. Godsey after the hearing. | 0.50 |
| 09/30/16 | JLG | Confer with S. Holcombe regarding which breaches of contract to assert; research Redacted for Privilege further revise second amended answer; further revise motion for leave to amend. | 4.00 |
| 09/30/16 | SLH | Emails with J. Godsey concerning the motion for leave to amend and additional document searches for our client's production; meet with J. Godsey to discuss Redacted for Privilege analyze interrogatory responses for possible amendments. | 1.50 |

| | | |
|---|---|---|
| **Total Hours** | | 121.50 |
| **Total Services** | | **$38,321.25** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|--------------------------|---|------|--------|
| JLG | Jamie L. Godsey | 275.00 | 20,487.50 |
| SLH | Stephanie L. Holcombe | 390.00 | 14,917.50 |
| JTJ | Justin T. Jerkins | 175.00 | 656.25 |
| CAS | Carey A. Sakert | 230.00 | 460.00 |
| NKA | N. Kenton Alexander | 600.00 | 1,800.00 |

**CONFIDENTIAL**

**HDMS000858**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 1,228.29 |
| Delivery Service | 32.00 |
| Long Distance | 3.25 |
| Postage | 22.50 |
| Reproduction | 41.40 |
| Telecopier | 80.35 |
| **Total Disbursements** | **$1,407.79** |
| | |
| **Invoice Total** | **$39,729.04** |
| Less Courtesy Discount | (1,678.75) |
| **Total Current Invoice** | **$38,050.29** |

CONFIDENTIAL

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 457710 |
| Date | 10/20/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

# REMITTANCE PAGE

**Invoice Total**                                           $38,050.29

**For payments by wire, please use these wire instructions:**

**Financial**         Amegy Bank of Texas
                      1801 Main Street
                      Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                           **HDMS000860**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM 87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $81,575.00 |
| Disbursements | 1,629.86 |
| Total Current Invoice | $83,204.86 |
| **TOTAL AMOUNT DUE** | **$83,204.86** |

**CONFIDENTIAL**

HDMS000861

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 459024 |
| Date | 11/18/16 |

014307-0001
W. KENTON ALEXANDER

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through
October 2016, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/03/16 | SLH | Emails with J. Godsey concerning the upcoming deadlines; begin review and analysis of documents to determine additional documents for production. | 0.50 |
| 10/04/16 | JLG | Review and answer questions from S. Holcombe regarding documents that need to be produced; meet with S. Holcombe to discuss outstanding client documents to gather and produce and strategy for finalizing the Second Amended Answer; draft email to clients regarding the same; confer with litigation support to export documents from the email accounts of D. Davis and R. Erickson related to the Buy Back Agreement. | 3.00 |
| 10/04/16 | SLH | Review documents yet to produce to determine relevance and whether supplemental production is necessary; meet with J. Godsey to discuss the same; phone conferences and meetings with J. Godsey to discuss amended interrogatory responses, motion for leave to amend, and amended counterclaims; emails with J. Leger concerning deposition dates and the proposed protective order. | 2.50 |
| 10/04/16 | CAS | Interoffice conference with Ms. Godsey regarding collecting additional email from clients; begin reviewing email to collect new data. | 0.25 |
| 10/05/16 | JLG | Review Redacted for Privilege                  ; provide credentials and parameters to litigation support for searching emails of D. Davis and R. Erickson and loading emails from S. Bond. | 1.00 |
| 10/05/16 | SLH | Emails with D. Davis concerning additional documents to gather for production; phone conferences with J. Godsey concerning strategy for analyzing and formatting the client's additional documents for production; emails with opposing counsel concerning the upcoming depositions and related schedule; begin review and analysis of supplemental client documents. | 0.75 |

CONFIDENTIAL

HDMS000862

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/05/16 | CAS | Search and review client Davis' email account for additional relevant emails; set up access to Rick Erickson's email account for collecting data; interoffice communications with Ms. Godsey regarding filters to be applied on email. | 2.75 |
| 10/06/16 | JLG | Finalize revisions to Second Amended Answer and Motion for Leave; draft email to opposing counsel seeking confirmation that they are unopposed to HDMS's Motion for Leave; confer with S. Holcombe regarding amended discovery responses; draft email to client seeking approval for amended discovery responses. | 0.50 |
| 10/06/16 | SLH | Emails with J. Leger confirming the deposition date for Mr. Yaunke and seeking additional deposition dates; draft amended deposition notice; phone conferences with J. Godsey concerning the amended answer and related motion for leave; confer with K. Alexander concerning the same; review and revise amended interrogatory responses; begin revising disclosures. | 1.75 |
| 10/06/16 | CAS | Continue retrieving and reviewing Rob Erickson's email files. | 1.25 |
| 10/07/16 | JLG | Meet with S. Holcombe to discuss computation of damages; begin amending disclosures and reviewing database for supporting documents to reference; email communication with S. Bond regarding production of her emails to Porter Hedges. | 2.25 |
| 10/07/16 | SLH | Emails with J. Leger confirming the deposition date for Mr. Bailes; draft amended deposition notice; meet with J. Godsey concerning the amended disclosures and related strategy. | 0.75 |
| 10/07/16 | CAS | Conduct numerous searches of Rob Erickson's email account for potentially relevant email; collect and export email to pst file for processing; interoffice communications with Ms. Godsey regarding additional email accounts; begin reviewing Mike Bone's email. | 1.50 |

CONFIDENTIAL

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/08/16 | CAS | Continue reviewing Mike Boze's email for relevant data; export relevant email to pst file for processing and adding to database; begin retrieving and reviewing Summer Bond's email to locate responsive data | 4.75 |
| 10/09/16 | CAS | Continue searching and reviewing Summer Bond's email account for responsive emails; create backup copies of entire mailboxes of Davis, Boze, Bond, and Erickson. | 1.75 |
| 10/10/16 | JLG | Draft email to J. Leger and R. Dunlap to determine whether they are unopposed to HDMS' Motion for Leave to file Amended Answer; coordinate with Litigation Support and S. Holcombe regarding vendor coding of client emails; confer with S. Holcombe regarding revised deposition notices and protective order. | 0.50 |
| 10/10/16 | SLH | Emails to opposing counsel concerning the protective order; emails with opposing counsel concerning the deposition dates; emails with the client concerning the same; emails with J. Godsey concerning proposed amendments to answer and counterclaim and upcoming filing; revise corporate rep notice for Cypress. | 0.75 |
| 10/10/16 | CAS | Finish exporting selected email from gmail boxes of Mike Boze, Dave Davis, Summer Bond, and Rob Erickson; interoffice communications with Ms. Godsey regarding email accounts; forward pst files to vendor for processing; email communications with vendor regarding specifications. | 0.50 |
| 10/11/16 | JLG | Continue revising second supplemental disclosures to include total attorneys' fees to date; confer with S. Holcombe regarding the same and the strategy for proceeding with the motion for leave; coordinate with litigation support to upload emails from D. Beloumi; phone call with J. Leger to discuss Cypress' opposition to Motion for Leave and Cypress' October 14, 2016 production; confer with S. Holcombe regarding the same; draft motion for entry of protective order; revise certificate of conference on motion for leave; begin reviewing and coding documents obtained from PPS emails. | 6.50 |

**CONFIDENTIAL**

**HDMS000864**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | W KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/11/16 | SLH | Emails and phone conferences with J. Godsey concerning opposing counsel's refusal to cooperate concerning the document production, the amended answer, and the proposed protective order; confer with K. Alexander concerning the same; assist J. Godsey in drafting motion for entry of protective order; review and finalize motion for leave to amend in preparation of filing; discussions with J. Godsey concerning the 7,500 additional client documents to review and analyze, as well as methods for reducing the large production to only responsive documents. | 1.25 |
| 10/11/16 | JTJ | Process and load documents in database to assist with attorney review. | 2.25 |
| 10/11/16 | CAS | Receive deliverable of client's email from vendor; add new client documents to database; review and date code documents; conduct preliminary review for responsiveness Redacted for Privilege email communications with Ms. Godsey regarding document review project. | 1.50 |
| 10/12/16 | JLG | Redacted for Privilege  confer with S. Holcombe regarding the same; continue reviewing and coding client emails; finalize motion for protective order and motion for leave and prepare for filing; draft email to L. Eddins regarding motion for protective order; draft proposed order for motion for protective order. | 2.75 |
| 10/12/16 | SLH | Emails concerning supplemental production; begin lengthy analysis and review of 1500   client documents to determine relevant documents to the limited discovery issues and prepare for supplemental production; conferences with J. Godsey concerning related strategy surrounding the supplemental production; emails K. Alexander concerning strategy surrounding T. Northington's deposition; draft deposition notice for T. Northington's deposition; draft email to client summarizing the initial outcome of the document review and the information uncovered during the document review. | 6.00 |
| 10/12/16 | CAS | Continue conducting preliminary review for responsiveness Redacted for Privilege email communications with Ms. Godsey regarding document review project. | 1.25 |

CONFIDENTIAL

HDMS000865

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/13/16 | JLG | Create fully executed version of the Agreed Protective Order and file the same with the Court; draft letter to L. Eddins to inform her that we no longer have an "expedited" issue because J. Leger has provided a signed copy of the protective order. | 0.75 |
| 10/13/16 | SLH | Prepare for upcoming client meeting; confer with K. Alexander and J. Godsey concerning discovery and deposition strategy; phone conference with clients concerning status of the case, depositions, and recent document production; emails with opposing counsel concerning the Agreed Protective Order; emails with R. Dunlap concerning T. Northington's upcoming deposition; Redacted for Privilege emails with J. Leger concerning the deposition of T. Northington. | 1.50 |
| 10/13/16 | NKA | Telephone conference with client regarding status; conference with Ms. Holcombe regarding discovery needed. | 0.25 |
| 10/14/16 | SLH | Emails with opposing counsel concerning the production of Cypress' supplemental documents; begin reviewing and analyzing HDMS' documents. | 2.25 |
| 10/14/16 | CAS | Receive document production from Cypress Engine; communications with Ms. Holcombe regarding multiple deficiencies in Cypress Engine production; process and review documents to perform logical document determination; correct Bates numbering issues within Cypress Engine's production; add Cypress Engine documents to database. | 7.00 |
| 10/15/16 | SLH | Continue to review and analyze the documents produced by Cypress; emails with J. Godsey concerning the same. | 1.25 |
| 10/16/16 | JLG | Review emails produced by client to determine whether they are relevant to the limited discovery order and responsive to document requests from Cypress; draft email to S. Holcombe regarding the same. | 2.25 |
| 10/16/16 | SLH | Continue to review and analyze the documents produced by Cypress; emails with J. Godsey concerning the same. | 1.75 |

**HDMS000866**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/17/16 | JLG | Phone call with S. Holcombe to discuss strategy for responding to Cypress' insufficient production; continue attempting to review PDF documents produced by Cypress; meet with K. Alexander and S. Holcombe to discuss problems with Cypress' production and the proper response to J. Leger; draft email to J. Leger regarding the deficiencies in Cypress' production including but not limited to format, missing documents and attachments, and failure to produce Asset Purchase Agreement. | 4.00 |
| 10/17/16 | SLH | Continue lengthy review and analysis of the documents produced by Cypress; multiple emails with client concerning Redacted for Privilege draft email summarizing all of the missing attachments from Cypress' production, along with the other defects; confer with J. Godsey and K. Alexander concerning the same; phone conference with K. Alexander concerning Redacted for Privilege the defective production and strategy for informing the Court; begin marking documents for use in the upcoming depositions. | 7.50 |
| 10/17/16 | KMD | Prepare, organize and upload documents to FTP site for client review. | 1.50 |
| 10/17/16 | NKA | Conferences with Ms. Holcombe and Ms. Godsey regarding improper form of discovery response by Cypress and regarding documents produced, and strategy for going forward with discovery and/or sanctions motions. | 0.50 |
| 10/18/16 | JLG | Phone call with S. Holcombe to discuss gaps in Cypress production; continue reviewing PDF documents produced by Cypress. | 0.25 |
| 10/18/16 | SLH | Continue lengthy review and analysis of the documents produced by Cypress; revise email summarizing all of the missing attachments from Cypress' production, along with the other defects; continue preparing for upcoming depositions of J. Yaunke and S. Bailes, including flagging all relevant documents. | 9.50 |
| 10/18/16 | JTJ | Perform page breaks on documents to assist in attorney review. | 7.75 |

**CONFIDENTIAL**

**HDMS000867**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 8 |
| Inv# | 459024 |
| Date | 11/18/16 |
|  | 014307-0001 |
|  | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/18/16 | CAS | Interoffice conference with Ms. Webb regarding organizing Cypress Engine's deficient production; collect documents and forward to vendor for printing; assist in reunitizing documents in preparation for upcoming depositions. | 1.25 |
| 10/18/16 | MLW | Confer with S. Holcombe regarding preparations for deposition; confer with C. Sakert regarding document production by plaintiff. | 0.50 |
| 10/19/16 | JLG | Confer with S. Holcombe, K. Alexander, M. Webb, and Litigation Support regarding Cypress' response to defective production and the evaluation of attachments that are missing; review missing documents produced by Cypress today; draft emails to J. Leger regarding remaining deficiencies in production; review database to locate documents related to cores for use in the depositions; confirm that all missing attachments in Cypress' production have been documented. | 6.00 |
| 10/19/16 | SLH | Continue lengthy review and analysis of the incomplete and unformatted documents produced by Cypress; continue preparing for upcoming depositions of J. Yaunke and S. Bailes, including flagging all relevant documents; phone conferences with J. Godsey concerning the same; emails concerning the missing schedules to the Stock Purchase Agreement. | 3.75 |
| 10/19/16 | KMD | Review, code and index documents for further analysis by attorneys. | 5.00 |
| 10/19/16 | CAS | Review and code emails and attachments received from Cypress Engine; begin creating summary of additional deficienies in Cypress' production; email communications with Ms. Webb regarding continuation of document review project. | 3.75 |
| 10/19/16 | CAS | Continue reviewing documents and summarizing problems with Cypress Engine's production; interoffice communications with Ms. Godsey and Ms. Webb regarding findings. | 4.50 |
| 10/19/16 | MLW | Begin indexing potential deposition exhibits marked by S. Holcombe. | 4.50 |

**CONFIDENTIAL**

**HDMS000868**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | Y KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/20/16 | JLG | Continue analyzing and organizing documents related to cores in preparation for depositions; phone call with D. Davis to discuss issues related to Redacted for Privilege ; confer with S. Holcombe regarding J. Leger's lack of response to my emails regarding Cypress' production deficiencies; draft analysis of Redacted for Privilege ; review documents to be produced in limited production; confer with S. Holcombe regarding the same; review deposition exhibit index to ensure all documents that client identified are included. | 9.25 |
| 10/20/16 | SLH | Continue lengthy review and analysis of the incomplete and unformatted documents produced by Cypress; continue preparing for upcoming depositions of J. Yaunke and S. Bailes, including flagging all relevant documents; phone conferences with J. Godsey concerning the same; emails with D. Davis concerning the additional relevant documents and related strategy; email J. Leger concerning the additional missing documents; continue review and analysis of client documents to determine if any additional documents should be produced during phase one of discovery. | 4.25 |
| 10/20/16 | KMD | Prepare and organize client documents for Ms. Holcombe's review; review, code and index documents for further analysis by attorneys. | 3.75 |
| 10/20/16 | JTJ | Load documents in database to assist in attorney review. | 0.50 |
| 10/20/16 | CAS | Receive index of documents from Ms. Webb and begin adding data to documents in database. | 1.25 |
| 10/20/16 | MLW | Confer with J. Godsey regarding potential deposition exhibits; continue indexing and coding in Summation potential deposition exhibits. | 2.75 |
| 10/21/16 | JLG | Phone call with S. Coomes from J. Leger's office to discuss the fact that Cypress has hired an outside vendor and expects to produce documents in proper native format early next week and to discuss Cypress' production of missing attachments today; draft email regarding the same to team; coordinate with litigation support to upload 15 of the 400 missing attachments that Cypress produced today with multiple Bates numbers on the same document; review re-produced emails from Cypress today; draft analysis of the same for S. Holcombe. | 2.25 |

**CONFIDENTIAL**

**HDMS000869**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 10 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/21/16 | JLG | Remove duplicate documents from supplemental production; further revise supplemental interrogatory responses in light of new facts revealed in Cypress' production this week; confer with S. Holcombe regarding the same; finalize and serve supplemental production. | 2.25 |
| 10/21/16 | SLH | Continue analyzing core-related documents and timeline in preparation for the upcoming deposition; continue additional documents in preparation for the upcoming depositions and summary judgment motion, including determining which attachments are still needed from Cypress due to the deficient production; emails and phone conferences with trial team in preparation for the depositions; emails with J. Leger concerning the missing documents; continue revisions to the amended interrogatories and disclosures; continue review and analysis of client documents to determine if any additional documents should be produced during phase one of discovery. | 4.25 |
| 10/21/16 | KMD | Prepare documents for production and create production sets for serving on parties to the case. | 1.25 |
| 10/21/16 | CAS | Review and code documents in anticipation of production. | 0.25 |
| 10/21/16 | MLW | Continue incorporating documents in chronology order for deposition binder of hot documents per S. Holcombe's request; export index from Summation for same; compare documents to index for preparing binder; update S. Holcombe and J. Godsey regarding same. | 6.75 |
| 10/22/16 | SLH | Continue analyzing core-related documents and timeline in preparation for the upcoming deposition; continue additional documents in preparation for the upcoming depositions and summary judgment motion, including determining which attachments are still needed from Cypress due to the deficient production. | 0.75 |
| 10/23/16 | JLG | Continue drafting argument regarding Cypress' breach of contract claim in the motion for summary judgment. | 2.50 |
| 10/23/16 | JLG | Search through Cypress' documents in an attempt to locate documents that it claims support its breach of contract cause of action. | 1.25 |

CONFIDENTIAL

**PORTER HEDGES LLP**

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/23/16 | SLH | Continue analyzing core-related documents and timeline in preparation for the upcoming deposition; continue additional documents in preparation for the upcoming depositions and summary judgment motion, including determining which attachments are still needed from Cypress due to the deficient production. | 2.75 |
| 10/24/16 | JLG | Begin drafting waiver argument in the motion for summary judgment; meet with S. Holcombe to discuss deposition documents ; correspondence with team regarding entry of documents Cypress produced Friday; review additional exhibits to the Purchase and Sale Agreement that Cypress produced today in incorrect PDF format. | 3.00 |
| 10/24/16 | SLH | Continue reviewing and analyzing documents in preparation for the upcoming depositions and summary judgment motion, including determining which attachments are still needed from Cypress due to the deficient production; meet with J. Godsey to prepare for the upcoming depositions and to discuss additional arguments in support of the summary judgment motion; email J. Leger concerning the upcoming depositions and missing Stock Purchase Agreement schedules and missing attachments. | 5.25 |
| 10/24/16 | KMD | Prepare, organize and upload documents to FTP site for printing and organizing in binders by vendor; add production documents to database, conduct preliminary review, reorganize with correct document breaks, code and index same for analysis by attorneys. | 3.25 |
| 10/24/16 | MLW | Confer with Litigation Support regarding uploading marked documents for blow backs and preparation as deposition exhibits; confer with S. Holcombe regarding same. | 2.25 |
| 10/25/16 | JLG | Assist S. Holcombe and M. Webb in reviewing documents produced by Cypress to determine which ones are relevant for depositions of S. Bailes and J. Yaunke; locate missing attachments to the Cypress documents identified as relevant by S. Holcombe; review deposition document binder to identify gaps in production and locate client documents to fill those gaps. | 2.25 |

**CONFIDENTIAL**

**HDMS000871**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/25/16 | SLH | Continue reviewing and analyzing documents in preparation for the upcoming depositions and summary judgment motion, including determining which attachments are still needed from Cypress due to the deficient production; meet with J. Godsey to prepare for the upcoming depositions; emails with J. Leger concerning the deposition of T. Northington; emails with trial team concerning deposition of T. Northington; continue drafting outlines for upcoming depositions. | 2.50 |
| 10/25/16 | KMD | Review, code and index documents for further analysis by attorneys. | 1.00 |
| 10/25/16 | JTJ | Create production sets of documents to assist in attorney review. | 0.50 |
| 10/25/16 | MLW | Confer with S. Holcombe and J. Godsey regarding additional preparations for upcoming depositions; continue preparations and upcoming hot docs binders. | 5.25 |
| 10/26/16 | JLG | Finish gathering documents in preparation for deposition of S. Bailes; attend deposition of S. Bailes with S. Holcombe; begin gathering documents for deposition of T. Northington. | 12.00 |
| 10/26/16 | SLH | Finish preparing for deposition of S. Bailes; take the all-day deposition of S. Bailes; multiple communications with D. Leger and J. Yaunke concerning the inadequate document production and how to fix the deficiencies; phone conference with D. Davis concerning the outcome of the deposition; begin preparation for T. Northington's deposition. | 15.00 |
| 10/26/16 | MLW | Continue with deposition preparations; confer with S. Holcombe and J. Godsey regarding same. | 3.25 |
| 10/27/16 | JLG | Finish gathering documents for deposition of T. Northington; attend deposition of T. Northington. | 8.50 |
| 10/27/16 | JLG | Review dates of prior communications with J. Leger in preparation for emergency hearing with the Court; participate in telephonic hearing with the Court regarding insufficiency of Cypress' production and deposition disputes relating to unproduced documents and failure to comply with the limited discovery order. | 2.00 |

**CONFIDENTIAL**

**HDMS000872**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/27/16 | SLH | Finish preparation for T. Northington's deposition; attend and take the deposition of T. Northington; attend lengthy emergency telephonic hearing with J. Rosenthal; emails and phone conferences with K. Alexander concerning the same; emails with client concerning the outcome of the deposition and the hearing. | 14.25 |
| 10/27/16 | KMD | Interoffice communications with Ms. Webb regarding document organization for attorney review. | 0.50 |
| 10/27/16 | JTJ | Process and load documents to database to assist with attorney review. | 2.50 |
| 10/27/16 | MLW | Continue deposition preparations; confer with J. Godsey regarding same; organize Bailes' marked deposition exhibits and prepare copies for replacement in potential deposition exhibits; upload same to IManage and Summation. | 5.25 |
| 10/27/16 | NKA | Telephone conference with Stephanie Holcombe and Jamie Godsey regarding deposition developments and court's order respecting plaintiff's failure to make discovery. | 0.50 |
| 10/28/16 | JLG | Meet with S. Holcombe to discuss outstanding tasks in light of the 10/27/16 hearing and depositions; confer with M. Webb regarding deposition exhibits and updated index; review Cypress documents to determine whether an attorney fee agreement has been produced. | 1.50 |
| 10/28/16 | SLH | Meet with J. Godsey to discuss preparation for Yaunke's deposition; emails concerning the outcome of the telephonic hearing and the proposed order; emails and phone conferences with J. Leger concerning the discovery responses and rescheduled depositions; phone conference with the clients to discuss the outcome of the hearing, upcoming deadline and the rescheduled depositions; emails discussing strategy for addressing the issue of settlement with opposing counsel. | 2.25 |
| 10/28/16 | MLW | Update potential deposition exhibits with marked exhibits used. | 2.00 |
| 10/28/16 | NKA | Telephone conference with Mr. Erickson and Mr. Davis re developments and Court's order granting HDMS motion to compel discovery, and regarding strategy for further proceedings. | 0.50 |

CONFIDENTIAL

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Page | 14 |
|---|---|
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/30/16 | JLG | Analyze prior discovery requests to determine whether Cypress has adequately responded to them all; draft new discovery requests based upon facts revealed during depositions. | 1.00 |
| 10/30/16 | SLH | Emails concerning the missing transcript for the proposed order; emails with J. Godsey concerning the upcoming deposition. | 0.25 |
| 10/31/16 | JLG | Review rough transcript of 10/27/16 telephonic hearing with the court; draft order regarding the same. | 3.25 |
| 10/31/16 | SLH | Emails with team concerning the upcoming production of Cypress' supplemental documents; emails with client concerning rescheduled deposition; emails with J. Leger concerning the missing fee agreements and the Court's order; review and analyze transcript from Thursday's telephonic hearing in preparation for finalizing the order; review and revise proposed order and confer with J. Godsey concerning the same; emails concerning documents in preparation for Yaunke's deposition. | 2.00 |
| 10/31/16 | MLW | Finalize substituting potential deposition exhibits with prior marked deposition exhibits; prepare notebook containing marked deposition exhibits from Bailes' deposition; update S. Holcombe and J. Godsey regarding same. | 2.00 |

| | | |
|---|---|---|
| **Total Hours** | | 275.50 |
| **Total Services** | | **$81,575.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 22,206.25 |
| SLH | Stephanie L. Holcombe | 390.00 | 37,147.50 |
| KMD | Kristen M. Dvorak | 195.00 | 3,168.75 |
| JTJ | Justin T. Jerkins | 175.00 | 2,362.50 |
| CAS | Carey A. Sakert | 230.00 | 7,705.00 |
| MLW | Mitzie L. Webb | 230.00 | 7,935.00 |
| NKA | N. Kenton Alexander | 600.00 | 1,050.00 |

**CONFIDENTIAL**

**HDMS000874**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 15 |
| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

---

## Disbursements Summary

| Description | Value |
|---|---|
| Airfare | 1,149.96 |
| Computer Assisted Legal Research | 11.07 |
| Delivery Service | 22.00 |
| Long Distance | 6.16 |
| Office Services Expense | 25.00 |
| Postage | 36.17 |
| Reproduction | 379.50 |
| **Total Disbursements** | **$1,629.86** |
| **Total This Invoice** | **$83,204.86** |

CONFIDENTIAL

HDMS000875

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Inv# | 459024 |
| Date | 11/18/16 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

# REMITTANCE PAGE

**Invoice Total**                                                    **$83,204.86**

**For payments by wire, please use these wire instructions:**

**Financial**        Amegy Bank of Texas
                     1801 Main Street
                     Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:  RT/ABA# 113011258**

**Swift Address for International Wires:  ZFNBUS55**

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:  014307-0001**

**CONFIDENTIAL**                                          **HDMS000876**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 1 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---:|
| Professional Services | $24,102.50 |
| Disbursements | 1,524.23 |
| Total Current Invoice | $25,626.73 |
| **TOTAL AMOUNT DUE** | **$25,626.73** |

**CONFIDENTIAL**

HDMS000877

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through November 2016, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/01/16 | JLG | Review documents produced by Cypress to determine whether Asset Purchase Agreement schedules were produced; begin reviewing Quickbooks reports from Cypress; confer with S. Holcombe regarding the sufficiency of evidence for filing the motion for summary judgment. | 2.25 |
| 11/01/16 | SLH | Emails concerning Cypress' supplemental production; begin reviewing the same; emails with client concerning rescheduled deposition; confer with J. Godsey concerning the supplemental production and email K. Alexander concerning the same; emails concerning documents in preparation for Yaunke's deposition and the summary judgment motion. | 3.50 |
| 11/01/16 | KMD | Add production documents to database, conduct preliminary review, code and index same for analysis by attorneys. | 3.50 |
| 11/01/16 | MLW | Update J. Godsey's hot doc notebooks; confer with Litigation Support regarding plaintiffs' corrected document production. | 0.75 |
| 11/02/16 | SLH | Emails with J. Leger concerning the missing Schedules to the Stock Purchase Agreement; emails with clients concerning deposition strategy; prepare for upcoming client call; participate in call with R. Erickson and D. Davis to discuss strategy surrounding the deposition rescheduling. | 1.50 |
| 11/03/16 | SLH | Revise deposition notices; emails with opposing counsel's paralegal concerning the missing documentation; revise privilege log. | 0.25 |
| 11/03/16 | MLW | Confer with J. Godsey regarding creating privilege log; draft same. | 0.50 |
| 11/04/16 | SLH | Review and analyze Court's recent order; emails with opposing counsel concerning the same. | 0.25 |
| 11/06/16 | SLH | Emails with J. Leger concerning the additional documents and violations of the Court order on the part of Cypress. | 0.25 |
| 11/07/16 | SLH | Emails with J. Leger concerning the missing fee invoices and the missing schedules despite the Court's order. | 0.25 |

CONFIDENTIAL

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/10/16 | KMD | Add deposition transcript and exhibits for Shawn Bailes to databases for attorney review. | 1.00 |
| 11/14/16 | SLH | Phone J. Godsey concerning Cypress' supplemental production; begin initial analysis of supplemental production to determine extent of the deficiencies; draft email to client concerning the same. | 1.00 |
| 11/14/16 | KMD | Add production documents to database, conduct preliminary review, code and index same for further analysis by attorneys. | 1.00 |
| 11/14/16 | CAS | Email and phone conferences with Susan Coomes with opposing counsel's office regarding deficiencies in Cypress Engine's production. | 0.50 |
| 11/15/16 | JLG | Meet with S. Holcombe to discuss what is needed to file motion for summary judgment, responses to requests for production from Cypress, and the strategy for R. Erickson's and J. Yaunke's depositions. | 1.00 |
| 11/15/16 | SLH | Prepare for upcoming client call; phone conference with opposing counsel concerning settlement possibilities; conference with clients concerning possible settlement options and the upcoming depositions and summary judgment motion. | 0.75 |
| 11/17/16 | SLH | Emails concerning the upcoming depositions. | 0.25 |
| 11/17/16 | KMD | Add deposition exhibits for Tracy Northington to database and organize same for attorney review. | 0.50 |
| 11/18/16 | KMD | Add production documents and deposition transcript and exhibits for Tracy Northington to database, conduct preliminary review, code and index same for further analysis by attorneys. | 3.00 |
| 11/21/16 | JLG | Begin drafting fact section of motion for summary judgment.; review documents in file to identify facts. | 3.25 |
| 11/22/16 | JLG | Continue drafting fact section of MSJ; perform lengthy analysis of Cypress new and old production numbers to review citations in original draft of summary judgment; begin revising the remaining legal arguments in the motion for summary judgment. | 8.50 |

**HDMS000879**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/22/16 | SLH | Emails with J. Godsey concerning the summary judgment motion and related strategy. | 0.25 |
| 11/23/16 | JLG | Meet with S. Holcombe to discuss strategy for responding to Cypress' third set of interrogatories and requests for production, Redacted for Privilege the status and contents of the motion for summary judgment, and other pending matters in the case. | 1.00 |
| 11/23/16 | JLG | Review newer Cypress documents quickly to determine whether any more documents evidencing the motion for summary judgment | 1.00 |
| 11/23/16 | JLG | Continue drafting motion for summary judgment; review transcript from Bailes' depositions. | 3.75 |
| 11/23/16 | SLH | Meet with J. Godsey to discuss summary judgment strategy; email D. Davis concerning the case; phone conference with K. Alexander concerning Redacted for Privilege; email R. Tucker concerning Redacted for Privilege. | 1.00 |
| 11/23/16 | NKA | Telephone conference Ms. Holcombe regarding strategy for motion for summary judgment Redacted for Privilege | 0.50 |
| 11/27/16 | JLG | Draft motion for summary judgment argument related to Cypress' breach; identify documents listed in the same and send to M. Webb to create a list of exhibits for J. Yaunke's deposition; meet with S. Holcombe to discuss strategy for organizing fact section and condensing information; review case law regarding the requirements for establishing breach of a settlement agreement and related damages; continue drafting other sections of the motion for summary judgment argument. | 7.50 |
| 11/27/16 | SLH | Meet with J. Godsey to discuss summary judgment strategy; review and begin revising summary judgment motion. | 0.75 |
| 11/28/16 | JLG | Meet with S. Holcombe to discuss strategy for J. Yaunke's deposition and for motion for summary judgment response; draft revisions to the summary judgment fact section based on meeting with S. Holcombe. | 3.25 |

**HDMS000880**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | Y KENTEN ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/28/16 | JLG | Meet Redacted for Privilege in the motion for summary judgment; begin Redacted for Privilege in the motion for summary judgment. | 1.00 |
| 11/28/16 | SLH | Analyze summary judgment motion in preparation of the upcoming Yaunke deposition; begin preparing for the Yaunke deposition, including further analysis of Cypress' recent document production. | 1.50 |
| 11/28/16 | RET | Redacted for Privilege | 3.50 |
| 11/28/16 | JTJ | Create production set of documents for serving on outside parties to the case. | 1.00 |
| 11/28/16 | MLW | Begin gathering documents for deposition preparation of Yaunke per S. Holcombe's request. | 1.75 |
| 11/29/16 | JLG | Assist S. Holcombe in gathering documents and preparing for deposition of J. Yaunke; meet with K. Alexander to discuss responses and objections to Cypress' Third Set of Discovery Requests and Redacted for Privilege phone call with S. Holcombe to discuss the outcome of the deposition of J. Yaunke; phone call with R. Erickson to discuss HDMS's answers to Cypress' Third Set of Interrogatories; draft responses and objections to Cypress' Third Set of Discovery Requests; draft and email verification regarding the same to R. Erickson. | 5.00 |
| 11/29/16 | SLH | Confine preparation and analysis of documents for Yaunke's deposition; attend and take contentious deposition of Yaunke; confer with team concerning the same. | 8.75 |
| 11/29/16 | CAS | Review documents produced by Cypress Engine; communications with Ms. Holcombe regarding issues with specific Cypress Engine documents. | 0.50 |
| 11/29/16 | MLW | Finalize deposition preparations. | 3.00 |

CONFIDENTIAL

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/29/16 | NKA | Conference Ms. Godsey re plans for motion for summary judgment Redacted for Privilege conference with Ms. Holcombe regarding Yaunke's deposition; conference with Ms. Godsey regarding answers to discovery regarding HDMS plans to pay under settlement agreement with Cypress. | 1.00 |
| 11/30/16 | JLG | Revise responses and objections to Third Set of Discovery Requests; further amend supplemental responses to Cypress' Second Set of Discovery Requests and Amended Initial Disclosures. | 1.50 |
| 11/30/16 | SLH | Revise responses to third set of discovery. | 0.25 |
| 11/30/16 | KMD | Add deposition exhibits for Shawn Bailes to database, code and organize same for attorney review. | 0.50 |
| 11/30/16 | MLW | Begin updating deposition exhibit and transcript binders. | 1.50 |
| 11/30/16 | NKA | Conference with Ms. Holcombe and telephone conference with Mr. Erickson and Mr. Davis regarding developments and plans for summary judgment motion. | 0.25 |

Total Hours                                                                                 83.75

**Total Services**                                                                 $24,102.50

**Timekeeper Summary**

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 275.00 | 10,725.00 |
| SLH | Stephanie L. Holcombe | 390.00 | 7,995.00 |
| RET | Ruth E. Tucker | 100.00 | 350.00 |
| KMD | Kristen M. Dvorak | 195.00 | 1,852.50 |
| JTJ | Justin T. Jerkins | 175.00 | 175.00 |
| CAS | Carey A. Sakert | 230.00 | 230.00 |
| MLW | Mitzie L. Webb | 230.00 | 1,725.00 |
| NKA | N. Kenton Alexander | 600.00 | 1,050.00 |

**CONFIDENTIAL**                                                          **HDMS000882**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 319.43 |
| Computer Services | 67.67 |
| Delivery Service | 84.00 |
| Long Distance | 18.98 |
| Postage | 44.16 |
| Reproduction | 412.05 |
| Reproduction Services | 541.14 |
| Working Meals | 36.80 |
| **Total Disbursements** | **$1,524.23** |
| **Total This Invoice** | **$25,626.73** |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 460219 |
| Date | 12/19/16 |
| | 014307-0001 |
| | M KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## REMITTANCE PAGE

**Invoice Total**                                                                 $25,626.73

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                     1801 Main Street
                     Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                                                 **HDMS000884**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 461215 |
| Date | 01/20/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $48,708.75 |
| Disbursements | 13,122.51 |
| Total Current Invoice | $61,831.26 |
| **TOTAL AMOUNT DUE** | **$61,831.26** |

**CONFIDENTIAL**

**HDMS000885**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
Y. KENTON ALEXANDER

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2016, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/01/16 | SLH | Emails and phone conferences with K. Alexander and J. Godsey concerning the summary judgment motion; review Plaintiff's discovery responses. | 0.25 |
| 12/01/16 | MLW | Update deposition binder. | 2.25 |
| 12/02/16 | JLG | Meet with S. Holcombe to discuss proving up damages Redacted for Privilege in the motion for summary judgment. | 1.00 |
| 12/02/16 | SLH | Review and revise summary judgment motion. | 1.25 |
| 12/03/16 | JLG | Research Redacted for Privilege | 7.75 |
| 12/04/16 | JLG | Continue drafting argument for bad faith DTPA claims in motion for summary judgment; exchange emails with S. Holcombe and K. Alexander regarding strategy Redacted for Privilege | 2.75 |
| 12/04/16 | SLH | Review and revise summary to include Yaunke testimony; emails with J. Godsey concerning the revisions and the upcoming deposition preparation. | 2.00 |
| 12/05/16 | JLG | Continue drafting bad faith DTPA argument in motion for summary judgment; confer with K. Alexander and S. Holcombe regarding claims for damages, status of motion for summary judgment, and Cypress' challenge to HDMS's objection to request for production no. 14 concerning its financial status at the time of the contract. | 3.00 |

**CONFIDENTIAL**

**HDMS000886**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/05/16 | SLH | Review and revise summary judgment in preparation for meeting; review and revise Redacted for Privilege meet with J. Godsey and K. Alexander to prepare for the upcoming deposition, discuss the summary judgment arguments Redacted for Privilege | 2.75 |
| 12/05/16 | KMD | Assist in preparing exhibits for Summary Judgment motion for filing with the Court. | 0.50 |
| 12/05/16 | CAS | Assist in preparing for upcoming deposition of client. | 1.25 |
| 12/05/16 | MLW | Confer with J. Godsey regarding gathering exhibits for motion for summary judgment; begin gathering same. | 3.75 |
| 12/05/16 | NKA | Review and revise motion for summary judgment draft Redacted for Privilege conference with Ms. Holcombe and Ms. Godsey re same. | 5.25 |
| 12/06/16 | JLG | Phone call with S. Holcombe to discuss strategy for deposition preparation with R. Erickson and relevant documents; draft motion to strike Cypress' First Amended Answer; participate in telephonic hearing with the Court regarding Cypress' discovery requests that are outside the scope of the Court's orders; meet with R. Erickson to prepare him for his deposition; phone call with S. Holcombe to discuss status of deposition preparation of R. Erickson and expectations for deposition. | 11.75 |
| 12/06/16 | SLH | Analyze and code important documents for Rob Erickson's deposition preparation; confer with J. Godsey concerning the same; begin drafting objections to corporate representative deposition notice; revise motion to strike the answer; continue preparation for R. Erickson's deposition; meet with R. Erickson and J. Godsey to prepare for his deposition; attend and participate in telephonic hearing with opposing counsel concerning its improper request for HDMS' financials; phone conference to discuss additional strategy for R. Erickson's deposition. | 9.75 |
| 12/06/16 | MLW | Updating deposition exhibit binders and index; confer with J. Godsey regarding same. | 4.00 |

CONFIDENTIAL

HDMS000887

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
Y. KENTEN ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/07/16 | JLG | Continue preparing for deposition of R. Erickson; meet with R. Erickson to prepare him for the deposition; attend deposition of R. Erickson. | 10.25 |
| 12/07/16 | SLH | Draft objections to Fifth Amended 30(b)(6) Deposition Notice and send to counsel; email R. Dunlap and J. Leger concerning the canceled Monday hearing; phone conferences, emails, and meetings with J. Godsey and R. Erickson throughout the day to discuss Redacted for Privilege meet with K. Alexander concerning the same; attend the end portion of R. Erickson's deposition and confer with R. Erickson and J. Godsey concerning the same. | 2.25 |
| 12/07/16 | NKA | Conferences with Mr. Erickson regarding his deposition. | 1.00 |
| 12/08/16 | JLG | Research Redacted for Privilege continue drafting the motion for summary judgment. | 3.75 |
| 12/09/16 | JLG | Continue drafting non-argument sections and damages section of the motion for summary judgment. | 4.75 |
| 12/10/16 | SLH | Emails with J. Godsey concerning the recent revisions to the summary judgment. | 0.25 |
| 12/12/16 | JLG | Draft amended motion to strike and edit certified transcript for the same; continue revising motion for summary judgment. | 2.50 |
| 12/12/16 | SLH | Continue revisions to summary judgment motion; emails and meetings with K. Alexander and J. Godsey concerning the same; review Bailes' deposition for additional helpful quotes; review Yaunke deposition for additional helpful testimony to include in the summary judgment motion; phone conference with court coordinator to discuss amendments to the motion to strike; revise amended motion to strike and prepare for filing. | 5.50 |
| 12/12/16 | MLW | Prepare Redacted for Privilege per S. Holcombe's request. | 1.00 |
| 12/12/16 | NKA | Revise draft of motion for summary judgment. | 2.25 |

**HDMS000888**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/13/16 | JLG | Further revise the motion for summary judgment; revise exhibit numbers to capture exhibits that were used in the depositions due to the change in bates numbers from Cypress' multiple productions; finalize exhibit list for the same. | 6.50 |
| 12/13/16 | SLH | Continue revisions to summary judgment motion; meetings with J. Godsey concerning the same; continue reviewing Bailes' deposition for additional helpful quotes; continue reviewing Yaunke deposition for additional helpful testimony to include in the summary judgment motion. | 2.25 |
| 12/14/16 | JLG | Continue revising exhibits in the motion for summary judgment; begin revising citations to Bailes deposition from the rough transcript to the certified transcript; meet with Ken to discuss further revisions. | 3.75 |
| 12/14/16 | SLH | Continue revisions to summary judgment motion; meetings with J. Godsey concerning the same; finish reviewing Bailes' deposition for additional helpful quotes; finish reviewing Yaunke deposition for additional helpful testimony to include in the summary judgment motion. | 2.00 |
| 12/14/16 | MLW | Begin gathering exhibits to motion for summary judgment; confer with J. Godsey and K. Alexander regarding same. | 3.00 |
| 12/14/16 | NKA | Review and revise motion for summary judgment draft, and conferences with Ms. Godsey re same. | 2.50 |
| 12/15/16 | JLG | Continue drafting and revising motion for summary judgment; confer with K. Alexander and S. Holcombe regarding the same; revise Redacted for Privilege                   for summary judgment; revise evidence chart. | 7.25 |
| 12/15/16 | SLH | Work with J. Godsey to further update the summary judgment motion to include additional arguments; work with K. Alexander concerning the same; prepare and finalize summary judgment exhibits for filing; emails with J. Godsey concerning the same. | 2.00 |
| 12/15/16 | MLW | Confer with J. Godsey regarding exhibits to motion for summary judgment; continue preparing exhibits to motion. | 1.50 |

**CONFIDENTIAL**

**HDMS000889**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
Y. KENTEN ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/15/16 | NKA | Conference with Ms. Holcombe re motion for summary judgment revisions, especially regarding evidence of breaches; conference with Ms. Godsey re revisions to motion for summary judgment and presentation of exhibits referenced. | 1.00 |
| 12/16/16 | JLG | Edit Redacted for Privilege           ; final revision of motion for summary judgment; draft proposed order; confer with team regarding final review and filing of motion for summary judgment. | 3.50 |
| 12/16/16 | SLH | Finish working with J. Godsey to finalize the summary judgment motion for filing; emails with J. Godsey concerning the same. | 1.25 |
| 12/16/16 | CAS | Assist in preparing exhibits to Motion for Summary Judgment. | 0.75 |
| 12/16/16 | MLW | Continue working on exhibits to motion for summary judgment; confer with J. Godsey regarding same; finalize and file motion for summary judgment. | 5.50 |
| 12/19/16 | SLH | Begin analysis of Plaintiff's motion for summary judgment. | 0.50 |
| 12/19/16 | MLW | Index/bookmark exhibits to HDMS's motion for summary judgment; prepare courtesy copy of same for court's review. | 1.50 |
| 12/20/16 | JLG | Begin reviewing Cypress' motion for summary judgment; confer with team regarding the same and strategy for response. | 1.00 |
| 12/20/16 | SLH | Continue analysis of Plaintiff's motion for summary judgment; meet with trial team to discuss the plan for responding to the summary judgment motion. | 1.00 |
| 12/20/16 | NKA | Review Cypress's motion for summary judgment and conference with Ms. Godsey and Ms. Holcombe re plans for response. | 1.00 |
| 12/21/16 | SLH | Begin outlining arguments for the response. | 0.50 |
| 12/27/16 | MLW | Finalize preparations of working bindings containing plaintiffs and PowerTech's motions for summary judgment for S. Holcombe and J. Godsey. | 1.00 |
| 12/29/16 | JLG | Meet with S. Holcombe to discuss objections to Cypress' summary judgment evidence; begin outlining summary judgment response. | 2.75 |

**CONFIDENTIAL**                                                           **HDMS000890**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 461215 |
| Date | 01/20/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/29/16 | SLH | Outline additional arguments in support of the response; emails with J. Godsey concerning the same; work with J. Godsey to brainstorm additional arguments to include in the response and work on structure for the response, as well as case law to include. | 3.75 |
| 12/31/16 | JLG | Continue drafting response to Cypress' motion for summary judgment. | 2.00 |

| | |
|---|---|
| **Total Hours** | 150.50 |
| **Total Services** | **$48,708.75** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|--------------------------|--|------|--------|
| JLG | Jamie L. Godsey | 275.00 | 20,418.75 |
| SLH | Stephanie L. Holcombe | 390.00 | 14,527.50 |
| KMD | Kristen M. Dvorak | 195.00 | 97.50 |
| CAS | Carey A. Sakert | 230.00 | 460.00 |
| MLW | Mitzie L. Webb | 230.00 | 5,405.00 |
| NKA | N. Kenton Alexander | 600.00 | 7,800.00 |

### Disbursements Summary

| Description | Value |
|-------------|-------|
| Binding Fee | 10.00 |
| Computer Assisted Legal Research | 270.40 |
| Court Reporter Expense | 131.75 |
| Deposition Expense | 12,168.96 |
| Long Distance | 7.90 |
| Messenger Service | 10.00 |
| Parking | 25.00 |
| Postage | 37.40 |
| Reproduction | 461.10 |
| **Total Disbursements** | **$13,122.51** |

**HDMS000891**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 461215 |
| Date | 01/20/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

**Total This Invoice**                                    **$61,831.26**

CONFIDENTIAL

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 461215 |
| Date | 01/20/17 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                         $61,831.26

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:  RT/ABA# 113011258**

**Swift Address for International Wires:  ZFNBUS55**

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:  014307-0001**

**CONFIDENTIAL**                                                    **HDMS000893**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 462273 |
| Date | 02/16/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $22,342.50 |
| Disbursements | 936.31 |
| Total Current Invoice | $23,278.81 |
| **TOTAL AMOUNT DUE** | **$23,278.81** |

**CONFIDENTIAL**

**HDMS000894**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 462273 |
| Date | 02/16/17 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2017, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/02/17 | SLH | Emails with J. Godsey concerning the summary judgment response. | 0.25 |
| 01/03/17 | JLG | Continue drafting response to Cypress' motion for summary judgment. | 5.50 |
| 01/03/17 | SLH | Emails with J. Godsey concerning the summary judgment response. | 0.25 |
| 01/03/17 | KMD | Add deposition exhibits for Jon Yaunke and Robert Erickson to database, code and organize same for attorney review. | 1.50 |
| 01/03/17 | MLW | Confer with J. Godsey regarding R. Erickson's review of his deposition for changes/signature; prepare email to R. Erickson forwarding deposition for review and signature; prepare J. Yaunke and R. Erickson deposition exhibits for loading into Summation. | 0.75 |
| 01/04/17 | JLG | Review Cypress' motion for leave to amend; confer with S. Holcombe regarding the same; continue drafting response to Cypress' motion for summary judgment. | 4.00 |
| 01/04/17 | SLH | Review and revise the draft response to the summary judgment motion; emails with J. Godsey concerning Redacted for Privilege ; search recently filed documents from Plaintiff to determine if Plaintiff filed a response to the Motion to Strike; review and analyze Plaintiff's recently filed Motion for Leave to Amend; confer with J. Godsey and K. Alexander concerning the same. | 1.00 |
| 01/05/17 | JLG | Read and analyze Cypress' response to HDMS's MSJ; continue drafting response to Cypress' MSJ; confer with S. Holcombe regarding the same. | 5.00 |
| 01/05/17 | SLH | Continue revising and finalizing summary judgment response; emails and conferences with J. Godsey concerning the same. | 1.50 |
| 01/06/17 | JLG | Continue drafting response to Cypress' MSJ; begin drafting objections to Cypress' summary judgment evidence. | 4.25 |
| 01/06/17 | SLH | Continue revising and working with J. Godsey on response to summary judgment motion in preparation for Monday's filing; outline arguments in preparation for Tuesday's Reply filing. | 2.25 |

**CONFIDENTIAL**

**HDMS000895**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 3 |
| Inv# | 462273 |
| Date | 02/16/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/06/17 | NKA | Conference with Ms. Holcombe and Ms. Godsey re responses and replies to pending motions; revise draft response to Cypress motion for summary judgment, and provide comments to Ms. Godsey re same. | 1.50 |
| 01/07/17 | JLG | Revise motion for summary judgment response based on comments from K. Alexander; continue drafting objections to Cypress' evidence. | 3.00 |
| 01/07/17 | SLH | Continue revising and working with J. Godsey on response to summary judgment motion in preparation for Monday's filing. | 0.25 |
| 01/08/17 | JLG | Finish drafting evidentiary objections and response to Cypress' motion for summary judgment; revise the same. | 4.50 |
| 01/08/17 | SLH | Continue revising and working with J. Godsey on response to summary judgment motion in preparation for Monday's filing; continue outlining arguments in preparation for Tuesday's Reply filing. | 0.75 |
| 01/09/17 | JLG | Revise and finalize response to Cypress' motion for summary judgment; gather exhibits for the same; research factors for prior material breach; begin drafting reply to HDMS' motion for summary judgment; confer with S. Holcombe regarding the same. | 10.25 |
| 01/09/17 | SLH | Meet with J. Godsey to discuss exhibits for the upcoming response; phone conference with L. Eddins concerning the upcoming Reply deadline; confer with J. Godsey concerning the same; review and revise additional argument regarding waiver in response to Cypress' summary judgment motion. | 2.75 |
| 01/09/17 | MLW | Confer with J. Godsey regarding gathering exhibits for response to plaintiff's motion for summary judgment; begin gathering same; finalize and file HDMS's response to Cypress's motion for summary judgment; prepare a courtesy copy of response for Court. | 3.00 |
| 01/09/17 | NKA | Revise draft of response to Cypress' motion for summary judgment and telephone conference Ms. Holcombe re same. | 0.75 |

**HDMS000896**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 462273 |
| Date | 02/16/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/10/17 | JLG | Research requisite evidence Redacted for Privilege ; review reply in support of MSJ; draft evidentiary objections for the same; confer with S. Holcombe regarding the same; further revise the reply and the objections. | 5.50 |
| 01/10/17 | SLH | Work with J. Godsey to revise and finalize the Reply; work with J. Godsey to revise and finalize the objections to the summary judgment evidence raised in the response. | 0.75 |
| 01/10/17 | CAS | Assist in preparing exhibits to Motion for Summary Judgment. | 0.25 |
| 01/10/17 | NKA | Review and revise reply brief in support of HDMS' motion for summary judgment on Cypress' claims. | 0.75 |
| 01/12/17 | JLG | Review and analyze Cypress' Motion for Leave; confer with S. Holcombe and K. Alexander regarding the same; draft response to Cypress' Motion for Leave. | 2.50 |
| 01/12/17 | NKA | Brief conference with Ms. Holcombe and Ms. Godsey re response to Cypress Motion for Leave to Amend. | 0.25 |
| 01/13/17 | JLG | Revise Response to Cypress' motion to amend. | 0.75 |
| 01/13/17 | SLH | Revise response to motion for leave to amend. | 0.25 |
| 01/13/17 | MLW | Finalize response to motion for leave to amend. | 0.75 |
| 01/13/17 | NKA | Brief review of response to motion for leave to amend. | 0.25 |
| 01/19/17 | KMD | Review, code and index production documents for further analysis by attorneys. | 2.00 |
| 01/25/17 | SLH | Discussions regarding timing and strategy for filing Redacted for Privilege | 0.25 |
| 01/26/17 | SLH | Confer with J. Godsey concerning the new strategy for handling the pending motions and Redacted for Privilege | 0.25 |
| 01/30/17 | JLG | Contact court regarding pre-trial order and pending motions; confer with S. Holcombe regarding the same and the preparation for summary judgment hearing. | 0.25 |

**CONFIDENTIAL**

**HDMS000897**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 462273 |
| Date | 02/16/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/30/17 | SLH | Emails and phone conferences with the Court concerning the upcoming hearing on all outstanding motions; conferences with J. Godsey and K. Alexander concerning strategy regarding the same; begin outlining structure of arguments for upcoming hearing. | 0.75 |
| 01/31/17 | MLW | Confer with J. Godsey regarding preparation of binders for February 15, 2017 hearing. | 0.75 |

| | | |
|---|---|---|
| **Total Hours** | | 69.25 |
| **Total Services** | | **$22,342.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|------|--------|
| JLG | Jamie L. Godsey | 295.00 | 13,422.50 |
| SLH | Stephanie L. Holcombe | 425.00 | 4,781.25 |
| KMD | Kristen M. Dvorak | 205.00 | 717.50 |
| CAS | Carey A. Sakert | 245.00 | 61.25 |
| MLW | Mitzie L. Webb | 240.00 | 1,260.00 |
| NKA | N. Kenton Alexander | 600.00 | 2,100.00 |

## Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 67.21 |
| Deposition Expense | 792.58 |
| Long Distance | 0.40 |
| Messenger Service | 5.00 |
| Reproduction | 52.95 |
| Working Meals | 18.17 |
| **Total Disbursements** | **$936.31** |

**CONFIDENTIAL**

HDMS000898

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

Page               6
Inv#         462273
Date        02/16/17

014307-0001
N. KENTON ALEXANDER

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

**Total This Invoice**                                                          **$23,278.81**

CONFIDENTIAL

HDMS000899

### PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 462273 |
| Date | 02/16/17 |
| | 014307-0001 |
| | T. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                **$23,278.81**

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:** RT/ABA# 113011258

**Swift Address for International Wires:** ZFNBUS55

**PORTER HEDGES LLP Operating Account:** REDACTED

**Reference:** 014307-0001

**CONFIDENTIAL**                                        **HDMS000900**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 462915 |
| Date | 03/09/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## Invoice Summary

| | |
|---|---|
| Professional Services | $1,412.50 |
| Disbursements | 336.50 |
| Total Current Invoice | $1,749.00 |
| **TOTAL AMOUNT DUE** | **$1,749.00** |

**CONFIDENTIAL**

**HDMS000901**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 462915 |
| Date | 03/09/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2017, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 02/01/17 | MLW | Begin preparing binders for February 15, 2017 hearing. | 1.75 |
| 02/02/17 | MLW | Continue working on preparing binders for February 15, 2017 hearing. | 3.25 |
| 02/06/17 | SLH | Strategy meeting regarding upcoming hearing on all outstanding pending motions. | 0.25 |
| 02/16/17 | SLH | Conference with K. Alexander and J. Godsey concerning strategy for the upcoming summary judgment hearing. | 0.25 |

| | |
|---|---|
| Total Hours | 5.50 |
| **Total Services** | **$1,412.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| SLH | Stephanie L. Holcombe | 425.00 | 212.50 |
| MLW | Mitzie L. Webb | 240.00 | 1,200.00 |

### Disbursements Summary

| Description | Value |
|---|---|
| Binding Fee | 28.50 |
| Computer Assisted Legal Research | 11.60 |
| Reproduction | 296.40 |
| **Total Disbursements** | **$336.50** |

| | |
|---|---|
| **Total This Invoice** | **$1,749.00** |

**CONFIDENTIAL**

HDMS000902

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 462915 |
| Date | 03/09/17 |
| | 014307-0001 |
| | M. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                        $1,749.00

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:  RT/ABA# 113011258**

**Swift Address for International Wires:  ZFNBUS55**

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:  014307-0001**

**CONFIDENTIAL**

**HDMS000903**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 465162 |
| Date | 05/05/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

## Invoice Summary

| | |
|---|---|
| Professional Services | $10,080.00 |
| Disbursements | 165.33 |
| Total Current Invoice | $10,245.33 |
| **TOTAL AMOUNT DUE** | **$10,245.33** |

**CONFIDENTIAL**

**HDMS000904**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 465162 |
| Date | 05/05/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through April 2017, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/06/17 | JLG | Meet with S. Holcombe to discuss summary judgment hearing. | 0.75 |
| 04/10/17 | JLG | Begin reviewing pleadings in preparation for hearing on motions for summary judgment. | 3.25 |
| 04/10/17 | SLH | Begin hearing preparation for the upcoming hearing on all outstanding motions. | 0.25 |
| 04/10/17 | MLW | Gather case law and prepare binders containing same. | 1.75 |
| 04/11/17 | JLG | Devise strategy for MSJ hearing; meet with S. Holcombe to discuss the same; review pleadings and cases in preparation for MSJ hearing; begin preparing argument outline for the same; meet with S. Holcombe to practice and discuss arguments for the hearing. | 10.75 |
| 04/11/17 | SLH | Meet with J. Godsey to continue hearing preparation for the upcoming hearing on all outstanding motions. | 3.75 |
| 04/11/17 | MLW | Pull case law for hearing per J. Godsey's request. | 0.75 |
| 04/12/17 | JLG | Continue preparing outlines for summary judgment hearing; meet with S. Holcombe to discuss and practice for the same; travel to and attend hearing on motion for summary judgment. | 5.50 |
| 04/12/17 | SLH | Finish preparing for upcoming hearing on multiple summary judgment motions; attend and participate in hearing with J. Godsey; confer with client regarding outcome of the hearing. | 4.25 |

| | |
|---|---|
| Total Hours | 31.00 |
| **Total Services** | **$10,080.00** |

**CONFIDENTIAL**

**HDMS000905**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Page | 3 |
|------|------|
| Inv# | 465162 |
| Date | 05/05/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 295.00 | 5,973.75 |
| SLH | Stephanie L. Holcombe | 425.00 | 3,506.25 |
| MLW | Mitzie L. Webb | 240.00 | 600.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Binding Fee | 4.75 |
| Computer Assisted Legal Research | 47.93 |
| Reproduction | 112.65 |
| **Total Disbursements** | **$165.33** |

| | |
|---|---|
| **Total This Invoice** | **$10,245.33** |

**CONFIDENTIAL**

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 465162 |
| Date | 05/05/17 |
| | 014307-0001 |
| | Y. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                    $10,245.33

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  REDACTED

**Reference:**  014307-0001

**CONFIDENTIAL**                                              **HDMS000907**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

### Invoice Summary

| | |
|---|---|
| Professional Services | $16,723.75 |
| Disbursements | 84.72 |
| Total Current Invoice | $16,808.47 |
| **TOTAL AMOUNT DUE** | **$16,808.47** |

HDMS000908

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through May 2017, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/03/17 | JLG | Review Court's order granting HDMS's motion for summary judgment, denying Cypress' motion for summary judgment, and granting HDMS's other motions regarding Cypress' late-filed complaint; phone call with client regarding the same. | 1.00 |
| 05/03/17 | SLH | Review and analyze Memorandum and Order granting HDMS' summary judgment; confer with J. Godsey and K. Alexander regarding ~~Redacted for Privilege~~ upcoming settlement conference; confer with R. Erickson regarding the outcome and plan moving forward. | 0.25 |
| 05/03/17 | NKA | Review decision by Judge Rosenthal granting HDMS Motion for Summary Judgment, and conference with Ms. Holcombe and Ms. Godsey re preparation for Status Conference ordered by Judge Rosenthal; email Mr. Erickson and Mr. Davis re preparation for Status Conference hearing and pursuit of damage claims against Cypress. | 1.50 |
| 05/09/17 | JLG | Phone call and email with R. Tucker regarding invoice redactions before production; emails with S. Holcombe regarding preparation for May 31st hearing. | 0.25 |
| 05/10/17 | JLG | Review claims for attorneys' fees in preparation for meeting with S. Holcombe; meet with S. Holcomb to discuss basis for damages and attorneys' fees, preparation for the May 31st hearing, and notice to opposing counsel of current fees; meet with K. Alexander to discuss the same. | 1.50 |
| 05/10/17 | SLH | Meet with J. Godsey to discuss ~~redacted for privilege~~ updating disclosures to include damages and computation of fees. | 1.25 |
| 05/10/17 | RET | Begin redacting HDMS's invoices for privileged information in preparation for production in response to discovery. | 0.75 |
| 05/11/17 | JLG | Calculate the damages HDMS is entitled to as a direct result of Cypress's breach of the settlement agreement as they relate to the return and resell of pre-chambers. | 0.75 |

HDMS000909

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/11/17 | SLH | Analyze   Redacted for Privilege<br>; confer with J. Godsey regarding the same. | 0.25 |
| 05/11/17 | RET | Continue redacting HDMS's invoices for privileged information in preparation for production in response to discovery. | 0.50 |
| 05/12/17 | RET | Continue redacting HDMS's invoices for privileged information in preparation for production in response to discovery. | 0.25 |
| 05/15/17 | SLH | Analyze R. Erickson's email regarding damages and confer with team about the amount of damages actually pled. | 0.25 |
| 05/15/17 | NKA | Email Stephanie Holcombe re status of damage claims and plans for hearing. | 0.25 |
| 05/16/17 | JLG | Redacted for Privilege<br>draft email to S. Holcombe regarding the same; begin formatting Redacted for Privilege | 1.75 |
| 05/16/17 | SLH | Prepare for upcoming phone conference with R. Erickson regarding the damages suffered by HDMS in preparation for the hearing; confer with J. Godsey regarding the same. | 1.25 |
| 05/16/17 | RET | Continue redacting HDMS's invoices for privileged information in preparation for production in response to discovery. | 2.50 |
| 05/16/17 | NKA | Conference with Ms. Godsey and Ms. Holcombe re damage evidence and calculation of damages and preparation for hearing on May 31. | 0.50 |
| 05/17/17 | JLG | Begin analyzing attorneys' fees in relation to the basis for recovery; confer with K. Alexander regarding the same; phone call with S. Holcombe and R. Erickson regarding damages and cost of pre-chambers. | 1.25 |
| 05/17/17 | SLH | Finish preparing for upcoming call with R. Erickson regarding damages, including review of additional documents; phone conference with R. Erickson and J. Godsey regarding HDMS' damages and the upcoming hearing. | 1.00 |
| 05/17/17 | RET | Continue redacting HDMS's invoices for privileged information in preparation for production in response to discovery. | 1.25 |

HDMS000910

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 466901 |
| Date | 06/15/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/17/17 | NKA | Conference with Ms. Godsey re updating disclosures re attorneys fees and damages. | 0.25 |
| 05/18/17 | JLG | Continue analyzing attorneys' fees in relation to the basis for recovery and allocating time per task. | 4.25 |
| 05/19/17 | JLG | Continue segregating fees attributable to sanctionable conduct; review proposed redactions to attorneys' fees invoices and revise the same; emails with R. Tucker and K. Alexander regarding the same; review invoices from Premium OEM Parts to PPS redacted for privilege ; calculate HDMS's damages as a result of Cypress' breach of the settlement agreement; calculate HDMS's total attorneys' fees and expenses to date; conference with K. Alexander regarding the same; revise Second Supplemental Initial Disclosures; draft email to opposing counsel serving the same and supplement production of attorneys' fees invoices. | 5.00 |
| 05/19/17 | SLH | Meet to discuss hearing preparation. | 0.25 |
| 05/19/17 | RET | Finalize and apply privileged information redactions on HDMS's invoices in preparation for production in response to discovery. | 0.50 |
| 05/19/17 | JLR | Receive and review client documents, add documents to database. Code documents for review. | 1.50 |
| 05/19/17 | CAS | Revise ShareFile access for serving supplemental document production on counsel. | 0.25 |
| 05/19/17 | MLW | Prepare redacted invoices for production; confer with J. Godsey regarding same. | 1.50 |
| 05/19/17 | NKA | Review invoices re attorneys fees for production in response to discovery; conference with Ms. Godsey re damage calculations. | 1.00 |
| 05/22/17 | JLG | Continue segregating fees attributable to bad faith DTPA claims. | 1.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N. KANTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/25/17 | JLG | Meet with S. Holcombe to prepare for upcoming hearing; redacted for privilege ; research attorneys' fees cases; preparation for status conference including gathering necessary documents; revise damages spreadsheet for use as an exhibit at status conference. | 3.25 |
| 05/25/17 | SLH | Meet with J. Godsey to prepare for the upcoming hearing; email R. Dunlap regarding the same. | 1.00 |
| 05/26/17 | JLG | Further revise damages spreadsheet for use as an exhibit at status conference; emails with R. Tucker and S. Holcombe regarding the same. | 0.75 |
| 05/26/17 | SLH | Continue preparation for the upcoming hearing. | 0.25 |
| 05/30/17 | SLH | Continue preparation for the upcoming hearing; emails with the Court regarding Leger's possible cancellation of the hearing. | 0.50 |
| 05/31/17 | JLG | Prepare for hearing; meet with client and K. Alexander to discuss strategy for the hearing; travel to, attend, and argue at hearing; meet client and trial team after the hearing t Redacted for Privilege analyze briefing on remaining motion for summary judgment arguments; confer with S. Holcombe regarding the same; | 6.25 |
| 05/31/17 | SLH | Finish preparing for upcoming hearing; attend and argue during the status conference; meet with team to discuss Redacted for Privilege | 2.75 |
| 05/31/17 | NKA | Meeting with Dave Davis in preparation for status conference hearing before Judge Rosenthal, and confer with Ms. Godsey and Ms. Holcombe re matters to raise at the hearing; confer with Mr. Davis, Ms. Godsey, and Ms. Holcombe re preparation of motions for summary judgment in response to Judge Rosenthal's orders, and  Redacted for Privilege | 2.50 |

| | |
|---|---|
| Total Hours | 51.00 |
| **Total Services** | **$16,723.75** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 295.00 | 7,965.00 |
| SLH | Stephanie L. Holcombe | 425.00 | 3,825.00 |
| RET | Ruth E. Tucker | 100.00 | 575.00 |
| JLR | Jared L. Richards | 225.00 | 337.50 |
| CAS | Carey A. Sakert | 245.00 | 61.25 |
| MLW | Mitzie L. Webb | 240.00 | 360.00 |
| NKA | N. Kenton Alexander | 600.00 | 3,600.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 55.58 |
| Long Distance | 1.35 |
| Postage | 13.54 |
| Reproduction | 14.25 |
| **Total Disbursements** | **$84.72** |

| | |
|---|---|
| **Total This Invoice** | **$16,808.47** |

HDMS000913

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 466901 |
| Date | 06/15/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                    **$16,808.47**

**For payments by wire, please use these wire instructions:**

**Financial**        Amegy Bank of Texas
                     1801 Main Street
                     Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  5791152449

**Reference:**  014307-0001

HDMS000914

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through June 2017, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/02/16 | JLG | Meet with S. Holcombe to discuss ████████████████ | 1.00 |
| 12/03/16 | JLG | Research ███████████████, begin drafting affidavit of N. Alexander; create timeline of major events in the litigation to summarize events for the affidavit; create spreadsheet of all billed time and begin analyzing ██████████████████ | 7.75 |
| 12/04/16 | JLG | Continue drafting argument for bad faith DTPA claims in motion for summary judgment; exchange emails with S. Holcombe and K. Alexander regarding strategy for ██████████████ | 2.75 |
| 12/05/16 | JLG | Continue drafting bad faith DTPA argument in motion for summary judgment; confer with K. Alexander and S. Holcombe regarding ████ ████████████████████████ | 2.00 |
| 12/05/16 | SLH | Review and revise summary judgment in preparation for meeting; review and revise fee affidavit to include additional facts; meet with J. Godsey and K. Alexander to prepare for the upcoming deposition, discuss the summary judgment arguments, and revise the fee affidavit to include additional facts; begin redacting the fee invoices in preparation for filing the motion. | 2.75 |
| 12/05/16 | NKA | Review and revise motion for summary judgment draft and affidavit in support of attorneys' fee claims; conference with Ms. Holcombe and Ms. Godsey re same. | 5.25 |
| 12/08/16 | JLG | Research whether ███████████████████, continue drafting the motion for summary judgment. | 3.75 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/09/16 | JLG | Continue drafting non-argument sections and damages section of the motion for summary judgment. | 4.75 |
| 06/01/17 | JLG | Identify and highlight cases requested by the Court concerning attorneys' fees as actual damages for the breach of a settlement agreement; draft proposed letter regarding the same. | 0.75 |
| 06/01/17 | SLH | Emails concerning ███████ ███████ revise letter to the Court regarding release cases; email the client regarding ███████ | 1.00 |
| 06/01/17 | NKA | Review and revise estimate for further attorneys' fees in connection with motion for summary judgment; email Ms. Holcombe and Ms. Godsey ██ ███████ | 0.50 |
| 06/02/17 | JLG | Confer with S. Holcombe regarding letter to Court and opposing counsel; revise the same. | 1.00 |
| 06/02/17 | SLH | Review and revise ███████ and confer with K. Alexander regarding the same. | 0.50 |
| 06/02/17 | NKA | Conference with Ms. Holcombe ███████ telephone conference with John Leger re settlement demand; email client re same. | 0.50 |
| 06/04/17 | SLH | Draft settlement proposal and send to Cypress. | 0.25 |
| 06/05/17 | JLG | Review database to identify ███████ ███████ phone and email communications with S. Holcombe regarding the same. | 1.50 |
| 06/05/17 | SLH | Confer with K. Alexander regarding ███████ ███████ confer with J. Godsey regarding the same; begin analyzing ███████ | 0.50 |
| 06/05/17 | JLR | Receive and review documents, pull documents and organize for attorney review. | 1.25 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/06/17 | SLH | Review ███████████████████████████████ review ████████████████████████ | 0.50 |
| 06/07/17 | JLG | Communications with litigation team regarding ███████████ ████████████████████ | 0.25 |
| 06/07/17 | SLH | Discussions with K. Alexander regarding ███████████ meet with J. Godsey regarding ████████████████ | 0.25 |
| 06/08/17 | JLG | Meet with S. Holcombe to discuss █████████████████ ███████████ review motion and other pleadings in preparation for the same; provide research and additional pleadings to S. Callahan in relation to the motion for summary judgment; review emails with R. Dunlap regarding declaration. | 1.25 |
| 06/08/17 | SLH | Continue analysis of ████████████████████████ meet with J. Godsey regarding the same; emails with D. Davis and phone conferences with K. Alexander regarding ███████████████ ██████ emails with R. Dunlap regarding the same; meet with K. Alexander and J. Godsey regarding the ████████████ ████████████████ | 1.25 |
| 06/09/17 | JLG | Meet with S. Callahan to discuss background of case and motion for summary judgment; prepare for meeting with K. Alexander, S. Holcombe, and S. Callahan regarding the same. | 2.00 |
| 06/09/17 | SLH | Review e████████████████████████████ meet with team regarding the upcoming summary judgment motion. | 1.00 |
| 06/09/17 | NKA | Conference with Ms. Holcombe, Ms. Godsey, and Ms. Graham re preparation of summary judgment motion. | 0.75 |
| 06/12/17 | SLH | Emails with R. Dunlap regarding the Court's recent order. | 0.25 |
| 06/13/17 | JLG | Meet with S. Callahan to discuss organization of MSJ. | 0.50 |
| 06/16/17 | JLG | Meet with S. Callahan to discuss motion for summary judgment. | 0.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/16/17 | SLH | Emails with opposing counsel regarding PowerTech's proposed affidavit. | 0.25 |
| 06/18/17 | SLH | Begin review and analysis of draft summary judgment motion in preparation for filing; emails with client regarding proposed PowerTech affidavit. | 0.50 |
| 06/19/17 | SLH | Review documents regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review and analyze proposed affidavit from PowerTech's counsel; confer with K. Alexander regarding the same. | 0.50 |
| 06/19/17 | NKA | Review and revise draft motion for summary judgment on liability on counterclaims, bad faith DTPA claim, and for damages and attorneys' fees; conference with Ms. Holcombe re affidavit requested from Powertech re purchases by HDMS, and re revisions to motion for summary judgment. | 2.50 |
| 06/20/17 | JLG | Review and begin revising draft of MSJ; communications with S. Holcombe regarding affidavit related to Powertech. | 1.75 |
| 06/20/17 | SLH | Continue review and analysis of summary judgment in preparation for filing; prepare for upcoming call with clients regarding PowerTech's proposed affidavit; phone conference with the clients regarding the same; revise affidavit and send for execution; emails with opposing counsel regarding the same; meet with J. Godsey regarding summary judgment strategy. | 1.00 |
| 06/20/17 | NKA | Review revised affidavit of Mr. Erickson re Powertech; conference with Ms. Godsey and Ms. Holcombe re motion for summary judgment draft and re affidavit on attorneys' fees. | 0.50 |
| 06/21/17 | JLG | Meet with S. Callahan to discuss revisions to the MSJ. | 0.75 |
| 06/21/17 | SLH | Review email ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; email with K. Alexander regarding the same. | 0.25 |
| 06/23/17 | SLH | Review J. Leger's recently filed memorandum to the Court; email team regarding the same; email D. Davis regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.25 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page                6
Inv#          468289
Date         07/18/17

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/26/17 | JLG | Revise Affidavit of N. Alexander; update damages chart. | 3.75 |
| 06/26/17 | SLH | Review and analyze the Court's recent order. | 0.25 |
| 06/26/17 | CAS | Interoffice conference with Ms. Godsey regarding ███████████ ██████████████ prepare summary of document productions. | 0.75 |
| 06/26/17 | NKA | Attention to Court's denial of leave to Cypress to add additional defendants and to reopen discovery; conference with Stephanie Holcombe re same and re Powertech's anticipated motion for summary judgment and request for an affidavit from HDMS re facts. | 0.50 |
| 06/27/17 | JLG | Revise damages spreadsheets to include new entries and factor in discounts to that were applied in any month; meet with S. Holcombe to discuss motion for summary judgment. | 4.00 |
| 06/27/17 | SLH | Prepare for call with R. Dunlap regarding the upcoming summary judgment motion and hearing; meet with J. Godsey regarding the summary judgment motion; revise summary judgment in preparation for upcoming hearing. | 2.00 |
| 06/27/17 | NKA | Conferences with Ms. Holcombe and Ms. Godsey re preparation of Motion for Summary Judgment and declaration in support regarding damages and attorneys' fees; review Ms. Godsey's questions and comments ███████████████████████ | 1.50 |
| 06/28/17 | JLG | Continue revising damages spreadsheet; create damages spreadsheet related to sanctionable conduct; highlight only relevant portions of time entries related to the same; begin revising affidavit of K. Alexander; review case history in relation to the same; finalize damages spreadsheet exhibits. | 5.75 |
| 06/28/17 | SLH | Research additional cases in support of the summary judgment motion. | 1.75 |
| 06/28/17 | RET | Redact HDMS's invoices for privileged information in preparation for filing MSJ. | 0.75 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/29/17 | JLG | Further revise Alexander declaration; confer with K. Alexander and S. Holcombe regarding the same; create time entry spreadsheet for June time; further revise motion for summary judgment to incorporate suggestions of K. Alexander and S. Holcombe; recalculate various damages totals and percentages to account for June time; research issues related to the motion for summary judgment. | 13.00 |
| 06/29/17 | SLH | Finish researching additional cases in support of the summary judgment motion; work with J. Godsey to finalize the R. Erickson's declaration, K. Alexander's declaration in support of fees, and the overall motion for summary judgment in preparation for filing. | 8.25 |
| 06/29/17 | CAS | Receive additional client documents; add new documents to database; review and code documents for production; prepare supplemental document production. | 0.75 |
| 06/29/17 | NKA | Review and revise draft Motion for Summary Judgment and draft Affidavit in support of that motion re attorneys' fees; conferences with Ms. Godsey and Ms. Holcombe re same. | 5.00 |
| 06/30/17 | JLG | Emails with ███████████████████████ research statutory history of attorneys' fees statute; revise cost detail report; revise June time entry report; create spreadsheets for billing rates and billing rate comparisons; locate and finalize exhibits to the motion for summary judgment to the Alexander Declaration; further revise the Alexander Declaration; confer with S. Holcombe and K. Alexander regarding the same; further revise the motion for summary judgment; confer with S. Holcombe and K. Alexander regarding the same; confirm accuracy of table of contents and table of authorities; review Judge Rosenthal's procedures; draft summary of the issues to be decided section of the motion for summary judgment; finalize the motion; coordinate with M. Webb to serve the same. | 8.50 |
| 06/30/17 | SLH | Continue working with J. Godsey and K. Alexander to finalize the affidavit and the motion for summary judgment in preparation for filing. | 5.00 |
| 06/30/17 | CAS | Assist in preparing exhibits to Motion for Summary Judgment. | 0.75 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 468289 |
| Date | 07/18/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/30/17 | MLW | Begin gathering exhibits to HDMS's affirmative motion for summary judgment on breach issues per J. Godsey's request; finalize and file same. | 4.50 |
| 06/30/17 | NKA | Review legislative history re codification into Tex. Civ. Prac & Rem. Code Section 38.001 of article 2226, and interpretation of individual or corporation as subject to award of attorney's fees.  Telephone conference and email with Stephanie Holcombe and Jamie Godsey re same.  Revise draft motion for summary judgment and declaration regarding attorneys' fees. | 3.50 |

| | |
|---|---|
| Total Hours | 124.75 |
| **Total Services** | **$54,376.25** |
| Less Courtesy Discount | (12,600.00) |
| Total Services Due | $41,776.25 |

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 295.00 | 13,348.75 |
| JLG | Jamie L. Godsey | 275.00 | 6,050.00 |
| SLH | Stephanie L. Holcombe | 425.00 | 10,837.50 |
| SLH | Stephanie L. Holcombe | 390.00 | 1,072.50 |
| RET | Ruth E. Tucker | 100.00 | 75.00 |
| JLR | Jared L. Richards | 225.00 | 281.25 |
| CAS | Carey A. Sakert | 245.00 | 551.25 |
| MLW | Mitzie L. Webb | 240.00 | 1,080.00 |
| NKA | N. Kenton Alexander | 600.00 | 12,300.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 468289 |
| Date | 07/18/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 290.41 |
| Long Distance | 2.42 |
| Parking | 25.00 |
| Reproduction | 3.60 |
| Telecopier | 18.25 |
| **Total Disbursements** | **$339.68** |
| **Total This Invoice** | **$42,115.93** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 469229 |
| Date | 08/11/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through July 2017, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/03/17 | MLW | Prepare courtesy copy of HDMS's motion for summary judgment for delivery to court; update team regarding same. | 0.50 |
| 07/07/17 | SLH | Emails with J. Leger regarding the request to extend the summary judgment deadline; confer with trial team regarding the same. | 0.25 |
| 07/07/17 | NKA | Email Ms. Holcombe regarding response to Leger's request for extension of time to respond to motions on account of his claimed health problems. | 0.25 |
| 07/10/17 | JLG | Calls with S. Holcombe to discuss Leger's request for an extension; communications with M. Roland regarding his drafting of a letter to the court regarding agreed continuance; revise the same. | 0.75 |
| 07/10/17 | SLH | Phone with court regarding hearing date; emails with opposing counsel and client regarding the same. | 0.25 |
| 07/10/17 | NKA | Conference with Ms. Holcombe re rescheduling of hearing based on Mr. Leger's claim of health issues. | 0.25 |

| | | |
|---|---|---|
| Total Hours | | 2.25 |
| **Total Services** | | **$853.75** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|---|---|---|---|
| JLG | Jamie L. Godsey | 295.00 | 221.25 |
| SLH | Stephanie L. Holcombe | 425.00 | 212.50 |
| MLW | Mitzie L. Webb | 240.00 | 120.00 |
| NKA | N. Kenton Alexander | 600.00 | 300.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 3 |
| Inv# | 469229 |
| Date | 08/11/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

## Disbursements Summary

| Description | Value |
|---|---:|
| Computer Assisted Legal Research | 469.62 |
| Deposition Expense | (5,288.86) |
| Long Distance | 0.45 |
| Parking | 10.00 |
| Reproduction | 160.65 |
| Telecopier | 3.70 |
| **Total Disbursements** | **($4,644.44)** |
| | |
| **Total This Invoice** | **($3,790.69)** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Inv# | 469229 |
| Date | 08/11/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

## REMITTANCE PAGE

**Invoice Total**                                                      **($3,790.69)**

**For payments by wire, please use these wire instructions:**

**Financial**          Amegy Bank of Texas
                       1801 Main Street
                       Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  5791152449

**Reference:**  014307-0001

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 469983 |
| Date | 09/12/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $253.75 |
| Disbursements | 453.50 |
| Total Current Invoice | $707.25 |
| **TOTAL AMOUNT DUE** | **$707.25** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 469983 |
| Date | 09/12/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2017, as follows:

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/09/17 | JLG | Research deadlines for Redacted- | 0.50 |
| 08/30/17 | SLH | Emails with opposing counsel regarding expert designations and upcoming summary judgment responses. | 0.25 |
| Total Hours | | | 0.75 |
| **Total Services** | | | **$253.75** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|--------------------------|---|------|--------|
| JLG | Jamie L. Godsey | 295.00 | 147.50 |
| SLH | Stephanie L. Holcombe | 425.00 | 106.25 |

## Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 7.50 |
| Deposition Expense | (97.00) |
| Reproduction Services | 543.00 |
| **Total Disbursements** | **$453.50** |

| **Total This Invoice** | **$707.25** |
|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Inv#      469983
Date      09/12/17
014307-0001
N. KENTON ALEXANDER

HDMS LIMITED COMPANY
ROB ERICKSON
1109 S. MAIN
AZTEC, NM  87410

TAX ID# 74-2174193

**Cypress Engine Accessories, LLC**

---

# REMITTANCE PAGE

**Invoice Total**              **$707.25**

**For payments by wire, please use these wire instructions:**

**Financial**       Amegy Bank of Texas
                  1801 Main Street
                  Houston, TX 77002

**Federal Bank Routing for Wires/ACH/EFT:**  RT/ABA# 113011258

**Swift Address for International Wires:**  ZFNBUS55

**PORTER HEDGES LLP Operating Account:**  5791152449

**Reference:**  014307-0001

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 471302 |
| Date | 10/10/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2017, as follows:

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/05/17 | SLH | Emails with opposing counsel regarding expert designations and upcoming summary judgment responses. | 0.25 |
| 09/18/17 | JLG | Review Cypress' motion for reconsideration; begin review response to motion for summary judgment; confer with S. Holcombe regarding the same. | 1.50 |
| 09/18/17 | SLH | Begin analysis of lengthy response briefing filed by Cypress in preparation for determining ████████████ analyze motion for reconsideration regarding the same; outline points and questions to address in response; meet with J. Godsey to discuss the same in preparation for the hearing; confer with K. Alexander regarding the same; emails with the client regarding █████████████████████ begin researching whether ████████████████ | 3.50 |
| 09/19/17 | JLG | Research issues related to Cypress' response to motion for summary judgment; phone call with S. Holcombe regarding strategy for responding. | 3.75 |
| 09/19/17 | SLH | Continue analyzing response to determine ████████████ | ████ |
| 09/20/17 | SLH | Review and analyze Cypress' additional briefing in preparation for the upcoming hearing. | 0.25 |
| 09/21/17 | JLG | Draft letter to court regarding motion to reconsider. | 0.50 |
| 09/22/17 | JLG | Finalize letter to court; communications with R. Tucker regarding the same. | 0.50 |
| 09/22/17 | SLH | Revise response letter to the court regarding the motion for reconsideration. | 0.25 |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 471302 |
| Date | 10/10/17 |
| | 014307-0001 |
| | N. KENTON ALEXANDER |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/25/17 | SLH | Continue hearing preparation, including researching ███████ ██████████████████ | ██ |
| 09/26/17 | SLH | Continue hearing preparation, including researching ███████ ██████████████████ | ██ |
| 09/27/17 | JLG | Meet with S. Holcombe to discuss strategy and arguments for summary judgment hearing. | 1.00 |
| 09/27/17 | SLH | Meet with J. Godsey and K. Alexander to discuss strategy for ████████ ████████████████████ continue hearing preparation, including researching ████████████████████████ | ██ |
| 09/28/17 | JLG | Begin preparing for hearing on summary judgment motions. | 1.50 |
| 09/28/17 | SLH | Continue hearing preparation and arguments to include in an oral reply. | 1.75 |
| 09/28/17 | NKA | Review affidavit submitted by Cypress in opposition to attorneys' fees; gather information in support of attorneys' fee claims. | 1.50 |
| 09/29/17 | JLG | Continue preparing for summary judgment hearing; analyze and check history of cases cited by opposing counsel; begin gathering exhibits for hearing. | 8.50 |
| 09/29/17 | SLH | Continue preparing for the upcoming hearing; phone conference with K. Alexander regarding ███████████████ phone conferences with J. Godsey regarding the same; begin redacting invoices in preparation for the hearing. | 3.00 |

| | |
|---|---|
| Total Hours | 32.75 |
| **Total Services** | **$11,938.75** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Rate | Amount |
|--------------------------|--|------|--------|
| JLG | Jamie L. Godsey | 295.00 | 5,088.75 |
| SLH | Stephanie L. Holcombe | 425.00 | 5,950.00 |
| NKA | N. Kenton Alexander | 600.00 | 900.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 471302 |
| Date | 10/10/17 |

014307-0001
N. KENTON ALEXANDER

TAX ID# 74-2174193

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 1,342.76 |
| Reproduction | 0.30 |
| Reproduction Services | 0.00 |
| Telecopier | 4.45 |
| **Total Disbursements** | **$1,347.51** |
| | |
| **Total This Invoice** | **$13,286.26** |